UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND

-------------------------------------------------------------- x

ROBYN KRAVITZ, et al.,                                  :   Case No. 18-cv-01041
                                                        :
                              Plaintiffs,               :   Hon. George Hazel
                                                        :
              v.                                        :   **DECLARATION OF**
                                                        :   **KIMBALL W. BRACE**
UNITED STATES DEPARTMENT OF COMMERCE,                   :
et al.,                                                 :
                                                        :
                              Defendants.               :
-------------------------------------------------------------- x

Pursuant to 28 U.S.C. § 1746, I, Kimball W. Brace, hereby declare and state as follows:

1.      I am over the age of eighteen years. I have personal knowledge of the facts set forth herein or believe them to be true based on my experience or upon personal information provided to me by others, and I am competent to testify thereto.

2.      I have been retained as an expert for Plaintiffs in *Kravitz et al v. United States Department of Commerce, et al.*, Case No. 18-cv-01041-GJH.

3.      In my capacity as an expert witness, I prepared two reports in this litigation. True and correct copies of these reports are attached hereto.

4.      These reports contain my expert opinions on the topics I was asked to examine.

5.      If asked to testify at trial in this action, I would testify to the opinions and the bases therefor set forth more fully in the attached reports.

6.      I am being compensated at the hourly rate of $275 for my work on this matter, payment of which is not contingent on the substance of my testimony.

I declare under penalty of perjury that the foregoing is true and correct.

Kimball W. Brace

Executed on November 20th, 2018 in _Manassas Va_ .

# EXHIBIT A

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MARYLAND

| | |
|---|---|
| ROBYN KRAVITZ, *et al.* | Civil Action No. 8:18-cv-01041-GJH |
| *Plaintiffs*, | Hon. George J. Hazel |
| v. | |
| U.S. DEPARTMENT OF COMMERCE, *et al.* | |
| *Defendants*. | |

| | |
|---|---|
| LA UNIÓN DEL PUEBLO ENTERO; *et al.* | Civil Action No. 8:18-cv-01570-GJH |
| *Plaintiffs*, | Hon. George J. Hazel |
| v. | |
| WILBUR L. ROSS, sued in his official capacity as U.S. Secretary of Commerce; *et al.* | |
| *Defendants*. | |

**RULE 26(A)(2)(B) EXPERT REPORT AND DECLARATION OF KIMBALL W. BRACE**

## EXPERT REPORT AND DECLARATION OF KIMBALL W. BRACE
## OCTOBER 5, 2018

### I.    INTRODUCTION

I am the president of Election Data Services, Inc. (E.D.S. Inc.), a Manassas, Virginia-based consulting firm whose specialty is reapportionment, redistricting matters, election administration issues, and the census.

I have been retained by the plaintiffs in *Kravitz, et al. v. United States Department of Commerce, et al.*, Case No. 8:18-cv-01041 (D. Md.) and *La Unión del Pueblo Entero et al. v. Wilbur L. Ross et al.*, Case No. 8:18-cv-01570 (D. Md.).  I have been asked to assess the impact of a differential undercount of certain demographic groups in the 2020 decennial census (the "2020 Census") on (i) the apportionment of Congressional seats following the 2020 Census, and (ii) the dilution of the votes of people living in certain counties as a result of intrastate redistricting.  I have also been asked to make certain quantitative projections for purposes of evaluating the impact of such an undercount on the allocation of federal funding.

All the materials considered in forming the opinions contained herein are identified in this report.  I am being compensated for my work on this matter at an hourly rate of $275.

### II.    BACKGROUND AND QUALIFICATIONS

I attended American University in Washington, D.C., from 1969 through 1974 (having taken a year off for the 1972 campaign), where I earned a B.A. degree in Political Science.  I started E.D.S. Inc. in 1977, and have been with the company since that time.  Prior to 1977, I was a journalist and employed by companies like NBC News, Congressional Quarterly, and Plus Publications.  While I was with NBC News, I was a researcher, advance man, and, during the 1972 election year, an election analyst for the NBC News Elections Unit.  One of my responsibilities was to follow the redistricting process that occurred after the 1970 census.  At Congressional Quarterly, I was in charge of congressional voting studies.  At Plus Publications, I was Associate Editor of a newsletter called *Election Administration Reports*, a bi-weekly publication for state and county election administrators and registrars of voters.  A copy of my curriculum vitae is attached as **Exhibit 1**.

As president of E.D.S. Inc., I supervise and direct all major projects in which the

company is involved.

E.D.S. Inc. has been viewed by clients, the press, academics, and the general public as a research facility and consulting firm dealing with many aspects of the electoral process. The company and its staff have been hired by state and local governments across the nation to provide software, database development services, and consulting services for the creation of districting plans and the analysis of many aspects of the apportionment and redistricting process.

Since 1979, I, individually and with E.D.S. Inc., have been actively involved in many aspects of the redistricting and reapportionment process, having gone through four full census and redistricting cycles. We have already been retained by several states for the planning and database activities associated with the 2020 redistricting process. I have been a consultant to many state and local governmental organizations around the nation, providing strategic advice and consulting on redistricting matters, coordinating the development of the databases used in the redistricting process, creating and assisting others with the creation of districting plans, and analyzing many aspects of districts and district configurations. Over the past 39 years, E.D.S. Inc.'s clients for redistricting services have come from more than half the states in the nation. Most notable have been our efforts to calculate compactness measures for both congressional and state legislative districts in all 50 states. We were also retained by the U.S. Department of Justice, Civil Rights Division, to assist with the building of a massive database of election returns and geography for evaluating racial bloc voting and redistricting plans in the State of South Carolina. In addition, over the past three decades, I have been called upon to provide reports, expert witness testimony, and assistance to attorneys in more than 70 different court cases.

Further, I frequently give speeches to groups and organizations and participate in numerous conferences and panels on various aspects of apportionment, redistricting, and the census. Since the early 1980s, I have been a regular participant and speaker at annual and bi-annual meetings of the Task Force on Redistricting of the National Conference of State Legislatures. I was also appointed by the U.S. Secretary of Commerce to the 2010 Census Advisory Committee, a 20-person advisory board to the Director of the Census Bureau and served for two terms. Further, I was sent by the U.S. State Department and the International Foundation for Electoral Systems (IFES) to Kazakstan to present a three-day workshop on redistricting. I am regularly called upon by members of the press with questions on redistricting, reapportionment, the census, election administration issues, and politics in general.

In addition to its redistricting work, E.D.S. Inc. provides assistance in the election administration field to state and local jurisdictions in such areas as precinct management, voter registration systems, and voting equipment evaluation. E.D.S. Inc. regularly collects

election returns for each state in the nation.  In 1992, the company published a 500-page volume of county-level voter registration and voter turnout data, and election returns for the entire nation (The Election Data Book: A Statistical Portrait of Voting in America, 1992 (Bernan Press, 1993)).  While we only published the single volume, we have continued to compile an electronic county-level database for each general election since that time, which we sell to numerous institutions and organizations.

I personally have been involved in the election administration field for over 40 years.  I have worked for federal government clients (Federal Election Commission, Election Administration Commission, GAO, Library of Congress) along with a number of state governments on different aspects of election administration.  These include studies on voter registration systems as well as voting equipment.  Since 2008, I have been a poll worker in Prince William County, VA where I live.  Because the state holds elections every year and due to my interest in all aspects of election administration, I have graduated to now being "chief judge" in the precincts that I have been assigned to work.  In 2012, the county experienced long lines at the polls on Election Day, and I was then appointed to a 20-person task force by the County Board of Supervisors to investigate the cause of the problems.  Because of my data background, I compiled and analyzed all the data used by the task force, presenting updates at our bi-weekly meetings over the 5-month life of the task force.  With the retirement of the County's General Registrar (director of elections for the county), I was asked to take over the 11-person office.  While I declined the full time job offer, I did agree to be the Acting General Registrar for four months while the county conducted a search for a full time replacement.  I have continued to be actively involved in election administration issues within the county since that time.

Initially, E.D.S. Inc. conducted redistricting activities the old-fashioned way, using paper maps, lots of acetate, and plenty of color pencils.  In order to see where different racial, ethnic origin, and political groups were located in a jurisdiction, we colored thematic maps by hand.  Unfortunately, that meant careful planning for what colors would show what percentage range.  It was too time consuming to try one set of ranges, then change, and make another map.

However, with the advent of personal computers in the early 1980s, we began using some of the earliest mapping software packages, usually to produce color maps for exhibits in court cases.  This ultimately led us to more extensive geographic information system (GIS) software packages and our own development of redistricting software that was used in numerous state and local redistricting projects in the 1990 round.  We continued developing GIS software applications to help state governments compile precinct configurations for submission to the Census Bureau under P.L. 94-171 (whereby, census data was compiled by precinct for use in redistricting).  We developed analysis software for use during the 2000 and 2010 redistricting process, and have utilized both major

redistricting software packages over the past two decades.

Over the past nearly 40 years, we have compiled extensive databases for use in redistricting and court cases in a number of different states and localities.

### III.    U.S. CONGRESSIONAL REAPPORTIONMENT:  BASELINE PROJECTIONS FOR 2020

In the mid-1980s, E.D.S. Inc. developed software to calculate the distribution of congressional districts to the states based on population or other data.  Initially developed in the Basic programming language, in the early 1990s, we reprogrammed it as macros for Excel spreadsheets.  The program implemented the "method of equal proportions" formula that was adopted by the U.S. Congress in 1941 as the official manner to divide seats in the US House of Representatives among the states.  As the Constitution stipulates, each state is provided at least one initial seat in the House of Representatives.  The formula is actually used to apportion the remaining 385 districts.  The formula works as follows:

> The rest of the seats are handed out based on statistical "priority values" assigned to each additional seat that a state might get.  In as close to plain English as the formula will allow, these priority values are calculated in a two-step process that requires dividing a state's population by the square root of the product of the number of seats it's already been assigned and that number plus one.  The priority numbers are then rank ordered:  "State A" will get an additional seat if its priority value for that seat is greater than any other state's.  The seats are disbursed to states based on these rankings until all 435 have been awarded.[1]

Our reapportionment program calculates not only how many seats each state would receive based on the population or other numbers put into the formula, but it also calculates and reports the number of people a state gained its last seat by or lost the next seat by.  It reports the last seat number that is given to a state, as well as what number seat the next district would be if the calculations continued past the 435 seat cut-off.  The program also allows the user to change the maximum number of seats to be calculated.  Finally, the program calculates the ideal district size for each state, by taking the state's total population and dividing it by the number of seats that the state has been awarded.

On at least a yearly basis, we have utilized the apportionment program to analyze the Census Bureau's annual state population estimates, which are usually released in late

---

[1] Greg Giroux, "Before Redistricting, That Other 'R' Word," CQ Weekly (Nov. 30, 2009); *see also* Kristin D. Burnett, "Congressional Apportionment: 2010 Census Briefs," U.S. Census Bureau (Nov. 2011), https://www.census.gov/prod/cen2010/briefs/c2010br-08.pdf.

December each year.  Our resulting studies and press releases have been consistently referenced by the media and scholars.  Our studies are usually released the same day the Census Bureau estimates are unveiled and can be found on our website (www.electiondataservices.com).  All of our historical studies (back to when we started them in 1994) and press releases are also kept on our website, available for all to see.  The same tables have also been generated from the final decennial population numbers each decade back to 1940.  Our website also has a historical table, that we have continued to update, showing the number of seats given to each state each decade back to the nation's founding in 1789.

We can utilize the annual estimates from the Bureau to create reliable projections of what the population, by state, might be at the time of the next decennial census (April 1 of the year ending in "0") and test those estimates on the anticipated deviations that will result.  We do this projection each year and report the results in our press releases.  A copy of our most recent study, released December 26, 2017, is attached to this report as **Exhibit 2**.  For the purposes of studying the 2017 population estimates released by the Census Bureau in December 2017, E.D.S. Inc. created a series of estimates for possible 2020 population projections based upon various amounts of change that were apparent in the Bureau's data.  The three trend models used various time factors that the change would be calculated upon.

First, there is a "long-term" trend model that reflects the overall change that has occurred so far in the decade – for this decade that is from 2010 to 2017 – and projects it forward to correspond to census day on April 1, in the year ending in "0" – at this point in this decade that would be two years and nine months to correspond to census day on April 1, 2020.  Second, we utilize a "mid-term" trend model that uses the population change from a three to four year period before the Census estimates were released – for our study noted as **Exhibit 2** – that occurred from 2014 to 2017 and projects that level of change forward to 2020.  Finally, we create a "short-term" trend model that incorporates the change that occurred in just the past year – at this point for **Exhibit 2** – from 2016 to 2017, and carries that rate of change forward to 2020.

For 2020, I believe the mid-term model provides the most reliable projection of population estimates.  The long-term model incorporates demographic factors that may have been significant early in the decade but are no long operative, while the short-term model may overstate the significance of a single year of demographic change.  Furthermore, the projections based on the mid-term model are similar to the nationwide population

projection that the Census Bureau has provided for 2020.[2]

Using the 2017 population estimates, I am able to calculate a projected allocation of seats in the House of Representatives.  I calculate the number of seats to be apportioned to each State based upon the so-called "method of equal proportions."  As discussed above, under this formula, the population of each state is multiplied by a constant that is mathematically determined to test the priority of each state for an additional seat in the House.  The only variable entered into the formula is the population of the states, as reported in the decennial Census.  Any variation in the population will modify the priority ranking of the states and can cause a state to lose, or to fail to gain, an additional seat. Using the 2014-2017 mid-term model to project the population of the states in 2020, I have estimated the apportionment of seats in the House of Representatives after the 2020 Census.  These projections are at Table 1 in **Exhibit 3** to this report.

IV.    **U.S. CONGRESSIONAL REAPPORTIONMENT:  EFFECT OF CENSUS CITIZENSHIP QUESTION IN 2020**

I understand that it is expected that the inclusion of a citizenship question on the 2020 Census questionnaire will result in a differential undercount of Hispanics[3] and non-citizens relative to the rest of the population.  I was asked to assess the effect on reapportionment of a differential undercount of 2, 5.8, and 8.09 percentage points for these affected populations.[4]

------

[2] As noted in the press release report, the 2017 population estimates have not been statistically adjusted for any known undercount, nor were there estimates provided for U.S. military personnel overseas.  This latter component has in the past been counted by the Department of Defense and the Census Bureau and allocated to the states.  The Bureau and the administration announced earlier this year a potential change in the way the military and citizens living abroad will be counted in the Census for 2020, and this will likely also impact the apportionment process.

[3] I use the term "Hispanic" as shorthand for the "Hispanic or Latino" population. According to the Census Bureau, "Hispanic or Latino" is a person of Cuban, Mexican, Puerto Rican, South or Central American, or other Spanish culture or origin regardless of race.  *See* "Hispanic Origin," U.S. Census Bureau, https://www.census.gov/topics/population/hispanic-origin/about.html.

[4] I understand that Nancy Mathiowetz, another expert witness retained by the plaintiffs, has estimated that the differential undercount for Hispanics and non-citizens will be at least 2%.  The Census Bureau has estimated a 5.8% differential self-response for households that contain a noncitizen.  And I understand that Matthew Barreto, another retained expert, conducted a phone survey that suggested a possible 8.09% differential undercount for Hispanics.

To evaluate this effect, I undertook the following analysis:

**First**, for each state, I projected the percentage of the total 2020 statewide population that will be (i) Hispanic individuals, (ii) non-citizens, and (iii) non-Hispanic non-citizens (the "Affected Groups").  (I calculated the percentage of *non-Hispanic* non-citizens to avoid double-counting, in the following steps, the undercount effect for individuals who are both Hispanic and non-citizens.)  To do this, I used a linear trend based on 1-year ACS data from 2014 to 2017.

**Second**, I applied the undercount rates of 2%, 5.8% and 8.09% to the projected Hispanic and non-Hispanic non-citizen percentage of the statewide population and multiplied this by the total projected population for the state (derived from Table 1) to calculate the total number of individuals in the state who will not be counted due to the citizenship question.[5]  I then deducted this number from the baseline population projections in Table 1 to project 2020 Census population counts for each state.

**Third**, using the same methodology described in the previous section, I calculated the projected number of Congressional seats apportioned to each state based on the projected 2020 Census population counts.  I then compared this projected apportionment to the baseline projections set forth in Table 1 above.

The results of my analysis are presented in Table 2A (2% undercount), 2B (5.8% undercount), and 2C (8.09% undercount) in the attached **Exhibit 3**.  As this shows, a 2% differential undercount of Hispanics and non-citizens will cause California to lose a Congressional seat.  A 5.8% undercount will cause California and Texas to lose a seat.  And a 8.09% differential undercount will cause Arizona, California, and Texas to lose a seat. Because those states have higher percentages of both Hispanics and non-citizens than the nation as a whole, if the differential undercount for these groups is larger, they may lose additional seats.  In addition, because Florida, Nevada, and New Jersey also have higher percentages of both Hispanics and non-citizens than the nation as a whole, a larger differential undercount among those groups increases the risk that these states will lose a Congressional seat as well.

V.     **CONGRESSIONAL AND STATE LEGISLATIVE REDISTRICTING: EFFECT OF CENSUS CITIZENSHIP QUESTION IN 2020**

I have been asked to calculate the extent to which differential undercounts of the

---

[5] I assumed that for the rest of the population, the undercount due to the citizenship question would be 0%.  This assumption does not affect my overall conclusion, because if the overall undercount rate is higher but the differential undercount for Hispanics and non-citizens remains the same, that will only exacerbate the effect of the undercount.

Hispanic and non-citizen populations of 2%, 5.8%, and 8.09% will dilute the votes of individuals residing in the following counties:  Clark (NV), Dallas (TX), El Paso (TX), Harris (TX), Hidalgo (TX), Hudson (NJ), King (WA), Los Angeles (CA), Maricopa (AZ), Miami-Dade (FL), Prince George's (MD), Santa Cruz (AZ), Todd (SD), Webb (TX), and Yuma (AZ) Counties.  I understand that all of the states in which these counties are located use Census data to draw congressional and state legislative districts of equal size.

To evaluate this, I undertook the following analysis, as reflected in Tables 3A (2% undercount), 3B (5.8% undercount), and 3C (8.09% undercount) in the attached **Exhibit 3:**

***First,*** as a baseline, I projected the population for each county and the rest of the state in 2020.  I then calculated the county's projected share of the projected statewide population in 2020.  Because the Census does not provide annual population estimates for all counties, I used a trendline based on 5-year ACS data from 2013-2016.

***Second***, for each county and the rest of the state, I projected the percentage of the total 2020 population that will be (i) Hispanic individuals, (ii) non-citizens, and (iii) non-Hispanic non-citizens.  To do this, I used a trendline based on 5-year ACS data from 2013-2016.

***Third***, for Hispanics and non-Hispanic non-citizens, I applied undercount rates to their projected percentage of the population for each county (and the rest of the state)[6] to calculate the total number of individuals residing in the county (and the rest of the state) who would not be counted in the 2020 Census as a result of the citizenship question.  I then deducted this number from the baseline population projection for 2020 for the county to project Census population counts for each county (and the rest of the state) and each county's projected share of the statewide Census population count.

***Fourth***, to assess whether the undercount would cause the county's residents to suffer vote dilution, I calculated the absolute and percentage change between (i) the county's share of the statewide population based on the baseline population projections, and (ii) the county's share of the statewide Census population count.

My results show that for individuals residing in each of the counties listed in the

---

[6] I assume that there will be no undercount for the rest of the population.  However, this is a conservative assumption because if the differential undercount is assessed relative to a higher undercount rate for the rest of the population, the effect of the undercount will be even stronger.

table, the undercount resulting from the addition of a citizenship question will have the effect of diluting their vote.  Because each of the states in question uses Census population counts to draw legislative districts of equal size, a reduction in the share of the statewide population for a given county will shift political representation from the county to the rest of the state.[7]

Although I have estimated the effect of a differential undercount of 2%, 5.8%, and 8.09% among Hispanics and non-citizens, an undercount of Hispanics and non-citizens of any magnitude will produce this effect for the counties in question because they all have higher percentages of Hispanics and non-ciitzens than the rest of the state.

## VI.    FEDERAL FUNDING STREAMS: EFFECT OF CENSUS CITIZENSHIP QUESTION

### Medicaid Funding

For purposes of evaluating the effect of an undercount on Medicaid funding, I was asked to project for July 1 of 2020, 2021, and 2022 the following: (i) statewide population totals, (ii) the percentage of each state that will be composed of Hispanics, (iii) the percentage of each state that will be non-Hispanic non-citizens, and (iv) statewide population totals assuming a differential undercount of the Hispanic and non-citizen populations of 2 percent, relative to the rest of the population.

I undertook the following analysis to make these projections:

- I used the same methodology detailed above in Section IV to project statewide population totals for July 1 of each year.

- I used the same methodology detailed above in Section IV to project the relevant statewide demographic percentages for July 1 of each year.

- I used the same methodology detailed above in Section IV to project statewide population totals with an undercount for July 1 of each year.

_____

[7] I note that with respect to the dilution of one's vote, it is irrelevant which baseline population projections are used.  No matter what the actual population of the geographic areas in question, as long as the undercounted groups are a higher percentage of the county than the state as a whole, the votes of the individuals living in the county will be diluted.

The results of my projections are set forth in Tables 4A, 4B, and 4C in **Exhibit 3**.

**Transportation Funding**

For purposes of evaluating the effect of an undercount on transportation funding, I was asked to project for April 1, 2020 the following: (i) population totals for certain urbanized areas,[8] (ii) the percentage of each urbanized area that will be composed of Hispanics, (iii) the percentage of each urbanized area that will be non-Hispanic non-citizens, and (iv) population totals for certain urbanized areas assuming a differential undercount of the Hispanic and non-citizen populations of 2 percent, relative to the rest of the population. I was also asked to make these projections for the states in which these urbanized areas are located.

I undertook the following analysis to make these projections:

- To project population totals for April 1, 2020 for urbanized areas that do not cross state boundaries, I used a trendline based on 1-year ACS data from 2014-2017. I used the same methodology for the corresponding states,[9] as I understand that the transportation funding allocated to a particular urbanized area depends on the urbanized area's population relative to that of the state as a whole. For urbanized areas that cross state boundaries, I used a trendline based on 5-year ACS data from 2014-2016 to project the population total for the relevant state's portion of the urbanized area,[10] as 1-year ACS data are not available for portions of urbanized areas. I used the same methodology for the corresponding states.[11]

- To project the relevant demographic percentages for April 1, 2020 for urbanized areas that do not cross state boundaries, I used a trendline based on 1-year ACS data from 2014-2017. I used the same methodology for the corresponding states. For urbanized areas that cross state boundaries, I used a treadline based on 5-year ACS data from 2014-2016 to project the relevant demographic percentages for the relevant state's portion of the urbanized

---

[8] For purposes of the Surface Transportation Block Grant Program funding formula, an "urbanized area" is an area that meets both of the following criteria: (1) it was designated as an "urban area" by the Census Bureau on the most recent decennial census; and (2) it has a population over 200,000.

[9] These states are: Arizona, California, Florida, Georgia, Nevada, and Texas.

[10] These urbanized areas are the Maryland portion of Washington, DC-VA-MD; the New Jersey portion of New York – Newark, NY – NJ – CT; and the Texas portion of El Paso, TX-NM.

[11] These states are: Maryland and New Jersey.

area.  I used the same methdology for the corresponding states.

- For all urbanized areas, to project population totals with an undercount for April 1, 2020, I applied a differential undercount rate of 2 percent to the projected Hispanics and non-Hispanic non-citizen shares of the urbanized area population to determine the percentage of the overall urbanized area population that will not be counted in the 2020 Census as a result of the citizenship question ("Urbanized Area Undercount Rate").  I then applied the Urbanized Area Undercount Rate to the baseline population projections in Table 5 to project 2020 Census population counts for each urbanized area.

- For all states, to project population totals with an undercount for April 1, 2020, I applied a differential undercount rate of 2 percent to the projected Hispanics and non-Hispanic non-citizen shares of the state population to determine the percentage of the overall state population that will not be counted in the 2020 Census as a result of the citizenship question ("State Undercount Rate").  I then applied the State Undercount Rate to the baseline population projections in Table 6 to project 2020 Census population counts for each state.

The results of my projections are set forth in Table 5 (urbanized areas) and Table 6 (states).

\*       \*       \*

I reserve the right to supplement this report if I become aware of additional information or documentation that would require further analysis and any modification or addition to my opinions as stated herein.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

_Kimball W. Brace_
_____
Kimball William Brace

Executed on October 5, 2018 in San Jose, California.

# EXHIBIT 1

VITA

# KIMBALL WILLIAM BRACE

Election Data Services, Inc.
6171 Emerywood Court
Manassas, VA 20112-3078

703 580-7267 or 202 789-2004 phone
703 580-6258 fax
**kbrace@electiondataservices.com** or **kbrace@aol.com**

Kimball Brace is the president of Election Data Services Inc., a consulting firm that specializes in redistricting, election administration, and the analysis and presentation of census and political data. Mr. Brace graduated from the American University in Washington, D.C., (B.A., Political Science) in 1974 and founded Election Data Services in 1977.

## Redistricting Consulting

Activities include software development; construction of geographic, demographic, or election databases; development and analysis of alternative redistricting plans; general consulting, and onsite technical assistance with redistricting operations.

*Congressional and Legislative Redistricting*

Arizona Independent Redistricting Commission: Election database, 2001

Arizona Legislature, Legislative Council: Election database, 2001

Colorado General Assembly, Legislative Council: Geographic, demographic, and election databases, 1990–91

Connecticut General Assembly
- Joint Committee on Legislative Management: Election database, 2001; and software, databases, general consulting, and onsite technical assistance, 1990–91
- Senate and House Democratic Caucuses: Demographic database and consulting, 2001

Florida Legislature, House of Rep.: Geographic, demographic, and election databases, 1989–92

Illinois General Assembly
- Speaker of House and Senate Minority Leader: Software, databases, general consulting, and onsite technical assistance, 2000–02,
- Speaker of House and President of Senate: Software, databases, general consulting, and onsite technical assistance, 2018-current, 2009-2012, 1990–92, and 1981-82

Iowa General Assembly, Legislative Service Bureau and Legislative Council: Software, databases, general consulting, and onsite technical assistance, 2000–01 and 1990–91

Kansas Legislature: Databases and plan development (state senate and house districts), 1989

Massachusetts General Court
- Senate Democratic caucus: Election database and general consulting, 2001–02
- Joint Reapportionment Committees: Databases and plan development (cong,, state senate, and state house districts), 1991–93, 2010-2012

Kimball W. Brace, Vita, page 2

**(Redistricting Consulting, cont.)**

Michigan Legislature: Geographic, demographic, and election databases, 1990–92; databases and plan development (cong., state senate, and state house districts), 1981-82

Missouri Redistricting Commission: General consulting, 1991–92

Commonwealth of Pennsylvania: General consulting, 1992

Rhode Island General Assembly and Reapportionment Commissions
- Software, databases, plan development, and onsite assistance (cong., state senate, and state house districts), 2016- current, 2010-2012, 2001–02 and 1991–92
- Databases and plan development (state senate districts), 1982-83

State of South Carolina: Plan development and analysis (senate), U.S. Dept. of Justice, 1983–84

*Local Government Redistricting*

Orange County, Calif.: Plan development (county board), 1991–92

City of Bridgeport, Conn.: Databases and plan development (city council), 2011-2012 and 2002–03

Cook County, Ill.: Software, databases, and general consulting (county board), 2010-2012, 2001–02, 1992–1993, and 1989

Lake County, Ill.: Databases and plan development (county board), 2011 and 1981

City of Chicago, Ill.: Software, databases, general consulting, and onsite technical assistance (city wards), 2010-2012, 2001–02 and 1991–92

City of North Chicago, Ill.: Databases and plan development (city council), 1991 and 1983

City of Annapolis, Md.: Databases and plan development (city council), 1984

City of Boston, Mass.: Databases and plan development (city council), 2011-2012, 2001-2002, and 1993

City of New Rochelle, N.Y.: Databases and plan development (city council), 1991–92

City of New York, N.Y.: Databases and plan development (city council), 1990–91

Cities of Pawtucket, Providence, East Providence, and Warwick, and town of North Providence, R.I.: Databases and plan development (city wards and voting districts), 2011-2012, 2002

City of Woonsocket and towns of Charlestown, Johnston, Lincoln, Scituate and Westerly, R.I.: Databases and plan development (voting districts), 2011-2012, 2002; also Westerly 1993

City of Houston, Tex.: Databases and plan development (city council), 1979 — recommended by U.S. Department of Justice

City of Norfolk, Va.: Databases and plan development (city council), 1983–84 — for Lawyers' Committee for Civil Rights

Virginia Beach, Va.: Databases and plan development (city council), 2011-2012, 2001–02, 1995, and 1993

*Other Activities*

International Foundation for Electoral Systems (IFES) and U.S. Department of State: redistricting seminar, Almaty, Kazakhstan, 1995

Kimball W. Brace, Vita, page 3

Library of Congress, Congressional Research Service: Consulting on reapportionment, redistricting, voting behavior and election administration

National Conference of State Legislatures (NCSL): Numerous presentations on variety of redistricting and election administration topics, 1980 - current

## Election Administration Consulting

Activities include seminars on election administration topics and studies on voting behavior, voting equipment, and voter registration systems.

Prince William County, VA:
   2013 – Appointed by Board of County Supervisors to 15 member Task Force on Long Lines following 2012 election. Asked and appointed by County's Electoral Board to be Acting General Registrar for 5-month period between full-time Registrars.
   2008 - current – poll worker and now chief judge for various precincts in county

U.S. Election Assistance Commission (EAC): Served as subcontractor to prime contractors who compiled survey results from 2008 and 2010 Election Administration and Voting Survey.

U.S. Election Assistance Commission (EAC): Compile, analyze, and report the results of a survey distributed to state election directors during FY–2007. Survey results were presented in the following reports of the EAC: *The Impact of the National Voter Registration Act of 1993 on the Administration of Elections for Federal Office, 2005–2006, A Report to the 110th Congress,* June 30, 2007; *Uniformed and Overseas Citizens Absentee Voting Act (UOCAVA), Survey Report Findings,* September, 2007; and *The 2006 Election Administration and Voting Survey, A Summary of Key Findings,* December, 2007.

U.S. Election Assistance Commission (EAC): Compile, analyze, and report the results of three surveys distributed to state election directors during FY–2005: Election Day, Military and Overseas Absentee Ballot (UOCAVA), and Voter Registration (NVRA) Surveys. Survey results were presented in the following reports: *Final Report of the 2004 Election Day Survey,* by Kimball W. Brace and Dr. Michael P. McDonald, September 27, 2005; and *Impact of the National Voter Registration Act of 1993 on the Administration of Elections for Federal Office, 2003–2004, A Report to the 109th Congress,* June 30, 2005.

Rhode Island Secretary of State: Verification of precinct and district assignment codes in municipal registered voter files and production of street files for a statewide voter registration database, on-going maintenance of street file, 2004-2006, 2008-2014, 2016-2017.

Rhode Island Secretary of State, State Board of Elections & all cities & towns: production of precinct maps statewide, 2012, 2002, 1992

District of Columbia, Board of Elections and Ethics (DCBOEE): Verification of election ward, Advisory Neighborhood Commission (ANC), and Single-Member District (SMD) boundaries and production of a new street locator, 2003. Similar project, 1993.

Harris County, Tex.: Analysis of census demographics to identify precincts with language minority populations requiring bilingual assistance, 2002–03

Kimball W. Brace, Vita, page 4

**(Election Administration Consulting, cont.)**

Cook County, Ill., Election Department and Chicago Board of Election Commissioners:
- Analysis of census demographics to identify precincts with language minority populations requiring bilingual assistance, 2010-2013, 2002–03
- Study on voting equipment usage and evaluation of punch card voting system, 1997

Chicago Board of Election Commissioners: Worked with Executive Director & staff in Mapping Dept. to redraw citywide precincts, eliminate over 600 to save costs, 2011-12

Library of Congress, Congressional Research Service: Nationwide, biannual studies on voter registration and turnout rates, 1978–2002

U.S. General Accounting Office (GAO), U.S. Dept. of Justice, and numerous voting equipment vendors and media: Data on voting equipment usage throughout the United States, 1980–present

Needs assessments and systems requirement analyses for the development of statewide voter registration systems:
- Illinois State Board of Elections: 1997
- North Carolina State Board of Elections, 1995
- Secretary of Commonwealth of Pennsylvania, 1996

Federal Election Commission, Office of Election Administration:
- Study on integrating local voter registration databases into statewide systems, 1995
- Nationwide workshops on election administration topics, 1979–80
- Study on use of statistics by local election offices, 1978–79

Cuyahoga County, Ohio, Board of Elections: Feasibility study on voting equipment, 1979

Winograd Commission, Democratic National Committee: Analysis of voting patterns, voter registration and turnout rates, and campaign expenditures from 1976 primary elections

## Mapping and GIS

Activities include mapping and GIS software development (geographic information systems) for election administration and updating TIGER/Line files for the decennial census.

2000 Census Transportation Planning Package (CTPP), 1998–99: GIS software for the U.S. Department of Transportation to distribute to 400 metropolitan planning organizations (MPOs) and state transportation departments for mapping traffic analysis zones (TAZs) for the 2000 census; provided technical software support to MPOs

Census 2000, 2010 and 2020 Redistricting Data Program, Block Boundary Suggestion Project (Phase 1) and Voting District Project (Phase 2), 1995–99: GIS software and provided software, databases, and technical software support to the following program participants:
- Alaska Department of Labor
- Connecticut Joint Committee on Legislative Management
- Illinois State Board of Elections
- Indiana Legislative Services Agency
- Iowa Legislative Service Bureau

Kimball W. Brace, Vita, page 5

**(Mapping & GIS Support, cont.)**

- New Mexico Legislative Council Service
- Rhode Island General Assembly
- Virginia Division of Legislative Services

Developed PRECIS® Precinct Information System—GIS software to delineate voting precinct boundaries—and delivered software, databases, and technical software support to the following state and local election organizations (with date of installation):

- Cook County, Ill., Department of Elections (1993)
- Marion County, Fla., Supervisor of Elections (1995)
- Berks County Clerk, Penn. (1995)
- Hamilton County, Ohio, Board of Elections (1997)
- Brevard County, Fla., Supervisor of Elections (1999)
- Osceola County, Fla., Supervisor of Elections (1999)
- Multnomah County, Ore, Elections Division (1999)
- Chatham County, Ga., Board of Elections (2000)
- City of Chicago, Ill., Board of Election Commissioners (2000)
- Mahoning County, Ohio, Board of Elections (2000)
- Iowa Secretary of State, Election and Voter Registrations Divisions (2001)
- Woodbury County, Iowa, Elections Department (2001)
- Franklin County, Ohio, Board of Elections (2001)
- Cobb County, Ga., Board of Elections and Voter Registration (2002)

Illinois State Board of Elections, Chicago Board of Election Commissioners, and Cook County Election Department: Detailed maps of congressional, legislative, judicial districts, 1992

Associated Press: Development of election night mapping system, 1994

## Litigation Support

Activities include data analysis, preparation of court documents and expert witness testimony. Areas of expertise include the census, demographic databases, district compactness and contiguity, racial bloc voting, communities of interest, and voting systems. Redistricting litigation activities also include database construction and the preparation of substitute plans.

*Davidson, et al & ACLU of Rhode Island vs. City of Cranston, RI* (2014-16), city council & school committee redistricting with prisoner populations.

*Navaho Nation v. San Juan County, UT* (2014-17) county commissioner & school board districts.

*Michael Puyana vs. State of Rhode Island* (2012) state legislature redistricting

*United States of America v. Osceola County, Florida,* (2006), county commissioner districts.

*Deeds vs McDonnell* (2005), Va. Attorney General Recount

*Indiana Democratic Party, et al., v. Todd Rokita, et al.* (2005), voter identification.

*Linda Shade v. Maryland State Board of Elections* (2004), electronic voting systems

*Gongaley v. City of Aurora, Ill.* (2003), city council districts

*State of Indiana v. Sadler* (2003), ballot design (city of Indianapolis-Marion County, Ind.)

Kimball W. Brace, Vita, page 6

**(Litigation Support, cont.)**

*Peterson v. Borst* (2002–03), city-council districts (city of Indianapolis-Marion County, Ind.)

*New Rochelle Voter Defense Fund v. City of New Rochelle, City Council of New Rochelle, and Westchester County Board Of Elections* (2003), city council districts (New York)

*Charles Daniels and Eric Torres v. City of Milwaukee Common Council* (2003), council districts (Wisconsin)

*The Louisiana House of Representatives v. Ashcroft* (2002–03), state house districts

*Camacho v. Galvin* and *Black Political Caucus v. Galvin* (2002–03), state house districts (Massachusetts)

*Latino Voting Rights Committee of Rhode Island, et al., v. Edward S. Inman, III, et al. (2002–03),* state senate districts

*Metts, v. Harmon, Almond, and Harwood, et al. (2002–03),* state senate districts (Rhode Island)

*Joseph F. Parella, et al. v. William Irons, et al. (2002–03),* state senate districts (Rhode Island)

*Jackson v. County of Kankakee* (2001–02), county commissioner districts (Illinois)

*Corbett, et al., v. Sullivan, et al.* (2002), commissioner districts (St Louis County, Missouri)

*Harold Frank, et al., v. Forest County, et al.* (2001–02), county commissioner districts (Wisc.)

*Albert Gore, Jr., et al., v. Katherine Harris as Secretary of State, State of Florida, et al., and The Miami Dade County Canvassing Board, et al., and The Nassau County Canvassing Board, et al., and The Palm Beach County Canvassing Board, et al., and George W. Bush, et al* (2000), voting equipment design — Leon County, Fla., Circuit Court hearing, December 2, 2000, on disputed ballots in Broward, Volusia, Miami-Dade, and Palm Beach counties from the November 7, 2000, presidential election.

*Barnett v. Daley/PACI v. Daley/Bonilla v. Chicago City Council* (1992–98), city wards

*Donald Moon, et al. v. M. Bruce Meadows, etc and Curtis W. Harris, et al.* (1996–98), congressional districts (Virginia)

*Melvin R. Simpson, et al. v. City of Hampton, et al.* (1996–97), city council districts (Va.)

*Vera vs. Bush* (1996), Texas redistricting

*In the Matter of the Redistricting of Shawnee County Kansas and Kingman, et al. v. Board of County Commissioners of Shawnee County, Kansas* (1996), commissioner districts

*Vecinos de Barrio Uno v. City of Holyoke* (1992–96), city council districts (Massachusetts)

*Torres v. Cuomo* (1992–95), congressional districts (New York)

*DeGrandy v. Wetherell* (1992–94), congressional, senate, and house districts (Florida)

*Johnson v. Miller* (1994), congressional districts (Georgia)

*Jackson, et al v Nassau County Board of Supervisors* (1993), form of government (N.Y.)

*Gonzalez v. Monterey County, California* (1992), county board districts

Kimball W. Brace, Vita, page 7

**(Litigation Support, cont.)**

*LaPaille v. Illinois Legislative Redistricting Commission* (1992), senate and house districts

*Black Political Task Force v. Connolly* (1992), senate and house districts (Massachusetts)

*Nash v. Blunt* (1992), house districts (Missouri)

*Fund for Accurate and Informed Representation v. Weprin* (1992), assembly districts (N.Y.)

*Mellow v. Mitchell* (1992), congressional districts (Pennsylvania)

*Phillip Langsdon v. Milsaps* (1992), house districts (Tennessee)

*Smith v. Board of Supervisors of Brunswick County* (1992), supervisor districts (Virginia)

*People of the State of Illinois ex. rel. Burris v. Ryan* (1991–92), senate and house districts

*Good v. Austin* (1991–92), congressional districts (Michigan)

*Neff v. Austin* (1991–92), senate and house districts (Michigan)

*Hastert v. Illinois State Board of Elections* (1991), congressional districts

*Republican Party of Virginia et al. v. Wilder* (1991), senate and house districts

*Jamerson et al. v. Anderson* (1991), senate districts (Virginia)

*Ralph Brown v. Iowa Legislative Services Bureau* (1991), redistricting database access

*Williams, et al. v. State Board of Election* (1989), judicial districts (Cook County, Ill.)

*Fifth Ward Precinct 1A Coalition and Progressive Association v. Jefferson Parish School Board* (1988–89), school board districts (Louisiana)

*Michael V. Roberts v. Jerry Wamser* (1987–89), St. Louis, Mo., voting equipment

*Brown v. Board of Commissioners of the City of Chattanooga, Tenn.* (1988), county commissioner districts

*Business Records Corporation v. Ransom F. Shoup & Co., Inc.* (1988), voting equip. patent

*East Jefferson Coalition for Leadership v. The Parish of Jefferson* (1987–88), parish council districts (Louisiana)

*Buckanaga v. Sisseton School District* (1987–88), school board districts (South Dakota)

*Griffin v. City of Providence* (1986–87), city council districts (Rhode Island)

*United States of America v. City of Los Angeles* (1986), city council districts

*Latino Political Action Committee v. City of Boston* (1984–85), city council districts

*Ketchum v. Byrne* (1982–85), city council districts (Chicago, Ill.)

*State of South Carolina v. United States* (1983–84), senate districts — U.S. Dept. of Justice

*Collins v. City of Norfolk* (1983–84), city council districts (Virginia) — for Lawyers' Committee for Civil Rights

*Rybicki v. State Board of Elections* (1981–83), senate and house districts (Illinois)

*Licht v. State of Rhode Island* (1982–83), senate districts (Rhode Island)

Kimball W. Brace, Vita, page 8

**(Litigation Support, cont.)**

*Agerstrand v. Austin* (1982), congressional districts (Michigan)

*Farnum v. State of Rhode Island* (1982), senate districts (Rhode Island)

*In Re Illinois Congressional District Reapportionment Cases* (1981), congressional districts

## Publications

"EAC Survey Sheds Light on Election Administration", *Roll Call*, October 27, 2005 (with Michael McDonald)

*Developing a Statewide Voter Registration Database: Procedures, Alternatives, and General Models*, by Kimball W. Brace and M. Glenn Newkirk, edited by William Kimberling, (Washington, D.C.: Federal Election Commission, Office of Election Administration, Autumn 1997).

*The Election Data Book: A Statistical Portrait of Voting in America*, 1992, Kimball W. Brace, ed., (Bernan Press, 1993)

"Geographic Compactness and Redistricting: Have We Gone Too Far?", presented to Midwestern Political Science Association, April 1993 (with D. Chapin and R. Niemi)

"Whose Data is it Anyway: Conflicts between Freedom of Information and Trade Secret Protection in Redistricting", *Stetson University Law Review*, Spring 1992 (with D. Chapin and W. Arden)

"Numbers, Colors, and Shapes in Redistricting," *State Government News*, December 1991 (with D. Chapin)

"Redistricting Roulette," *Campaigns and Elections*, March 1991 (with D. Chapin)

"Redistricting Guidelines: A Summary", presented to the Reapportionment Task Force, National Conference on State Legislatures, November 9, 1990 (with D. Chapin and J. Waliszewski)

"The 65 Percent Rule in Legislative Districting for Racial Minorities: The Mathematics of Minority Voting Equality," *Law and Policy*, January 1988 (with B. Grofman, L. Handley, and R. Niemi)

"Does Redistricting Aimed to Help Blacks Necessarily Help Republicans?" *Journal of Politics*, February 1987 (with B. Grofman and L. Handley)

"New Census Tools," *American Demographics*, July/August 1980

## Professional Activities

Member, Task Force on Long Lines in 2012 Election, Prince William County, VA

Member, 2010 Census Advisory Committee, a 20-member panel advising the Director of the Census on the planning and administration of the 2010 census.

Kimball W. Brace, Vita, page 9

**(Professional Activities, cont.)**

Delegate, Second Trilateral Conference on Electoral Systems (Canada, Mexico, and United States), Ontario, Canada, 1995; and Third Trilateral Conference on Electoral Systems, Washington, D.C., 1996

Member, American Association of Political Consultants

Member, American Association for Public Opinion Research

Member, American Political Science Association

Member, Association of American Geographers, Census Advisory Committee

Member Board of Directors, Association of Public Data Users

Member, National Center for Policy Alternatives, Voter Participation Advisory Committee

Member, Urban and Regional Information Systems Association


## Historical Activities

Member, Manassas Battlefield Trust Board Member, 2018 -- current

Member, Historical Commission, Prince William County, VA., 2015 – current. Elected Chairman in 2017, re-elected 2018

Member of Executive Committee & head of GIS Committee, Bull Run Civil War Round Table, Centerville, VA. 2015 – current

Member, Washington Capitals Fan Club, Executive Board 2017 -- current

January - 2018

# EXHIBIT 2



**Election Data Services**

6171 Emerywood Court
Manassas, Virginia 20112

202 789.2004  tel.  or
703 580.7267
703 580.6258  fax
Info@electiondataservices.com

**FOR IMMEDIATE RELEASE**

Date: December 26, 2017
Contact: Kimball W. Brace
Tel.: (202) 789–2004 or (703) 580-7267
Email: kbrace@electiondataservices.com
Website: www.electiondataservices.com

*NOTE: An inadvertent error in the trend line methodology calculations caused population projections for 2020 to be too high in the study released December 20, 2017.  As a result, this caused changes in two seats affecting four states using the short-term methodology (2016-2017) and one seat affecting two states using the middle-term methodology. There were no changes in seat allocations using the long-term methodology, although seat positioning (seen in "last seat given" and "next seat at" columns) were affected in all three methodologies. The below press release, tables, and maps have been updated to reflect these corrections.  We regret the error but pleasantly acknowledge the contribution of one reader who found the issue.*

## Some Change in Apportionment Allocations With New 2017 Census Estimates; But Greater Change Likely by 2020

New Census Bureau population estimates for 2017 released today shows a change of two more seats between four states from last year's study generated by Election Data Services, Inc. on which states would gain or lose congressional seats if the current numbers were used for apportionment in 2017.   But projecting these numbers to 2020, using several different methods, leads to more states being impacted by the decennial census scheduled to take place in just three years.

The Bureau's 2017 total population estimates shows that now 12 states will be impacted by changes in their congressional delegation if these new numbers were used for apportionment today. The state of **Colorado** joins the previously indicated states of **Florida**, **North Carolina**, and **Oregon** to each gain a single seat while the state of **Texas** is now shown to gain a second seat with the new data.   The states of **New York** and **West Virginia** joins the states of **Illinois**, **Michigan**, **Minnesota** and **Pennsylvania** to lose a seat in Congress using the new data.

The new numbers, however, reflect subtle changes taking place across the nation in birth and death rates and resulting total population numbers that become magnified when the information is projected forward to coincide with the taking of the 2020 Census on April 1 that year.  Election Data Services created three different methodologies to project the 2017 data forward nearly three years to 2020 (a short-term projection method for the trend occurring in 2016-2017, a middle term methodology using the 2014-2017 trend, and a long-term projection for 2010-2017). All three methodologies added the state of **Arizona,** along with a second seat for **Florida** and maybe a third seat for **Texas,** to the list of states noted above that will gain one or more seats by 2020.  The list of losing states will expand to also include **Alabama**, **Ohio**, and **Rhode Island** by the time the Census is taken in 2020.

*"Experts in Elections*      *Redistricting & GIS"*

The three methodologies diverge at one important point, whether **Montana** will gain a second seat and keep **Texas** from obtaining a third additional seat.  The long-term and mid-term methodologies show **Texas** would gain three seats by 2020 and **Montana** would stay at a single at-large seat.  But the short-term methodology points towards **Texas** having only two additional seats and the state of **Montana** securing seat #434 (its second seat) by just 2,493 people to spare.

The projections show that the state of **California** is very close to actually losing a congressional seat in 2020, the first time that state will have lost a seat in its nearly 160-year history.  For the last several decades California's population growth has been relatively flat when compared to other states.  While the state gained seven congressional districts between 1980 and 1990, it gained only one district the following decade and no additional seats between 2000 and 2010.  All three projection methodologies for 2020 found **California** receiving seat #435 or #434, just before the cut-off, with the short-term methodology (2016-2017) finding the state kept its 53rd seat with just 75,770 people to spare.  The most recent destructive fires in Napa and Ventura counties occurred after the date associated with the Census estimates, so their impact won't be felt until the 2018 estimates are released.

All three projection methodologies show the state of **Illinois** as losing a single district by 2020.  But the state is dangerously close to losing a second seat, which it currently keeps by obtaining seat #432 or #433 with between 103,000 and 191,000 people to spare depending on the methodology utilized.

For much of this decade the state of **Minnesota** is shown to be on the losing side of congressional representation.  The 2017 population estimates confirm this, when the state comes up 30,477 short of keeping its 8th seat, and on the wrong side of the magic 435 mark at seat #437.   All three projection methodologies also finds the state losing a seat, but the short-term methodology projection puts **Minnesota** at seat #436 and only 10,801 away from obtaining that seat.  It is likely the state will continue to be on the representation bubble.

Using either methodology the population projections points toward an eight (8) to ten (10) seat change over 15 to 16 states across the nation come 2020. States that will gain single seats include **Arizona**, **Colorado**, **North Carolina**, and **Oregon** and maybe **Montana**, while **Florida** is set to gain two congressional districts and **Texas** could gain two or three seats.  Single seat losses will again occur in the Midwest and Northeast sections of the nation, where **Alabama**, **Illinois,** **Michigan**, **New York**, **Ohio**, **Pennsylvania, Rhode Island** and **West Virginia,** as well as possibly **Minnesota** would each lose a seat.   All other states would keep the same number of representatives they were awarded in December 2010 when the official 2010 Census numbers were released.

Using the new sets of projected 2020 data, the apportionment calculations show that 15 to 16 states could gain or lose 8 to 10 districts by the time the Census is taken in 2020.  The gainers and losers are:

| States Gaining Districts (7) | States Losing Districts (8 or 9) |
|---|---|
| **Arizona** +1 (from 9 to 10) | **Alabama** -1 (from 7 to 6) |
| **Colorado** +1 (from 7 to 8) | **Illinois** -1 (from 18 to 17) |
| **Florida** +2 (from 27 to 29) | **Michigan** -1 (from 14 to 13) |
| **Montana** even or +1 (from At-large to 2) | **Minnesota** -1 or even (from 8 to 7 or no change) |
| **North Carolina** +1 (from 13 to 14) | **New York** -1 (from 27 to 26) |
| **Oregon** +1 (from 5 to 6) | **Ohio** -1 (from 16 to 15) |
| **Texas** +2 or +3 (from 36 to 38 or 39) | **Pennsylvania** -1 (from 18 to 17) |
| | **Rhode Island** -1 (from 2 to 1) |
| | **West Virginia** -1 (from 3 to 2) |

The Census Bureau's press release accompanying the December 20th, 2017 release of the population estimates notes that **Idaho** is the nation's fastest growing state in the past year, followed by **Nevada** and **Utah**. But this population growth has not impacted these state's congressional allocation, at least not yet. The 2017 numbers show **Idaho** would stay at two seats, and miss gaining an additional seat by 118,406 people. But projecting the numbers forward to 2020 using the short-term methodology shows **Idaho** only 55,054 away from gaining a third seat. All the population projection methodologies keep the state of **Nevada** at four seats and sufficiently away from any margins of a fifth possible seat. **Utah** is similar in that it would take more than 161,000 extra people for the state to gain a fifth district.

Since 1941, by law the number of seats in the U.S. House of Representatives has been capped at 435. As a result, there has always been interest in finding which states are close to that magic bubble, either just gaining their last seat, or just missing their next seat. The following table shows the results of the 2017 population estimates, as well as the short-term trend methodology calculations for the seats within five positions of the 435 cut off.

### 2017 Reapportionment Analysis

| 2017 Population Estimates | | | 2020 Projections (using 2016-2017 short-term trend) | | |
|---|---|---|---|---|---|
| **Last Five Seats** | | **Margin of Gain** | **Last Five Seats** | | **Margin of Gain** |
| 431 | California (53rd) | 207,155 | 431 | Arizona (10th) | 65,805 |
| 432 | Ohio (16th) | 52,560 | 432 | Illinois (17th) | 103,961 |
| 433 | Alabama (7th) | 19,589 | 433 | Florida (29th) | 120,188 |
| 434 | Colorado (8th) | 900 | 434 | Montana (2nd) | 2,493 |
| 435 | Rhode Island (2nd) | 157 | 435 | California (53rd) | 75,770 |
| **Next Seats** | | **Margin of Loss** | **Next Seats** | | **Margin of Loss** |
| 436 | New York (27th) | 2,932 | 436 | Minnesota (8th) | 10,801 |
| 437 | Minnesota (8th) | 30,477 | 437 | Texas (39th) | 60,103 |
| 438 | Montana (2nd) | ? | 438 | Ohio (16th) | 105,213 |
| 439 | West Virginia (3rd) | 19,492 | 439 | Alabama (7th) | 48,850 |
| 440 | Arizona (10th) | 92,005 | 440 | Rhode Island (2nd) | ? |

Election Data Services, Inc. "2017 Reapportionment Analysis"
December 26, 2017
Page 4 of 6

Kimball Brace, President of Election Data Services, Inc. cautioned users to take the projections as very preliminary and subject to change. "The change in administration and the lack of a Census Director could have a profound impact on how well the 2020 Census is conducted, and therefore the counts that are available for apportionment," Brace noted. "Having worked with Census data and estimates since the 1970s, it is important to remember that major events like Katrina and the 2008 recession each changed population growth patterns and that impacted and changed the next apportionment," he said.

Brace also noted that major changes in the counting process are in the works for 2020 and that reduced budget funding could impact those plans. "History can also be a guide, recalling that the 1920 apportionment was cancelled because the numbers showed for the first time that more people resided in urban areas than rural areas" said Brace.

The new 2017 estimates also point to how close a number of states stand to gain or lose a district. Most notable are the states of:

>   **Rhode Island** – While keeping their two congressional districts with the 2017 numbers, the new data shows the state is now only 157 people away from dropping to a single district state. This has steadily decreased over the decade so far. Last year the state was 5,569 people away from losing its' second seat, and in 2015 the margin was 16,130 and in 2014 they kept the second seat by only 21,389 in population   The 2010 Census gave **Rhode Island** their second seat but with only 52,481 people to spare. At this rate, they will be down to just one district in the next several years, the first time this has occurred to **Rhode Island** since 1789 when the nation was formed. This is confirmed in the 2020 study data. They would join six or seven other states that also just have a single representative in the US House (**Alaska, Delaware, Montana, North Dakota, South Dakota, Vermont** and **Wyoming**). Note that one projection method shows **Montana** gaining a second seat.
>
>   **Montana** – The state is at the cusp of possibly gaining back its second seat in Congress, something it held from 1910 through 1980. The state dropped to a single seat in the House of Representatives from 1990 to the current time. The long-term (2010-2017) and mid-change methodology (2014-2017) showed the state at seat #436, just missing an additional seat. But, the short-term methodology (2016-2017) gives Montana it's second seat with just 2,493 people to spare.

Because congressional apportionment also impacts the Electoral College and the vote for President, Election Data Services took the 2020 projections for each state and applied the Presidential election results from the past five Presidential contests to determine the Electoral College outcomes in the past 16 years. The study shows that none of the presidential contests would have elected a different presidential candidate using the new apportionment counts but they would have been more Republican in nature. For example, in 2016 President Trump would have gained an additional electoral college vote under the new apportionment projections. In 2012 President Obama would still have won the Electoral College, but with four less votes (328 vs 332) that he won at the time of the voting. The biggest change would have occurred in the 2000 presidential election where George Bush would have gained an additional 19 electoral votes had the new 2020 apportionment projections determined the number of congressional seats in each state.

Election Data Services, Inc. "2017 Reapportionment Analysis"
December 26, 2017
Page 5 of 6

The 2016 Electoral College was muddled because 7 electors voted for a different candidate than what they had pledged based on the vote totals. As a result, the overall change in candidate votes based on the new apportionment numbers shows just one vote difference in the bottom line results. President elect Trump's ability to carry states that will be losing congressional seats in 2020 also contributed to a reversal of the pattern depicted in previous elections.

It should be noted that the 2020 Presidential election and resulting electoral college will occur before the results of the 2020 Census are released by December 31, 2020. Therefore, the electoral college results in 2020 will be governed by the state's apportionment allocation as they exist today, having been first determined in 2011. The first time the new 2020 apportionment results will be utilized will be the 2024 Presidential election. Election Data Services, Inc. has also worked with the website 270ToWin, who has built an interactive map of the these new apportionment results where users can adjusts state outcomes to discover electoral college outcomes for the presidential elections back to 2000.

Major weather events have also affected apportionment. The Census Bureau's estimated populations released for 2005 showed Louisiana would keep all their congressional districts that decade. Even the Bureau's own projections for 2010 released that same year showed Louisiana staying the same. Then hurricane Katrina hit Louisiana at the end of August 2005 (after the date of the population estimates). Devastation and population loss impacted New Orleans in a major way, and when the Bureau's 2006 population estimates were released Louisiana was looking at losing a congressional seat. That was ultimately confirmed when the 2010 Census was taken, and state data was released at the end of that year.

The year of 2017 saw 18 hurricanes and tropical storms, three of which have the potential of impacting population movements in the US. However, all three significant storms (Harvey (affecting Houston area), Irma (impacting Miami and the Florida Gulf Coast), and Maria (which devastated Puerto Rico)) occurred in August and September 2017, after the date of coverage for the Census Bureau's population estimates released today. "It won't be until next year when we see whether population lost in Houston was enough to keep Texas at gaining only two districts instead of three." noted Brace. "And while Irma may have cut down some population in Florida, Maria's wide-spread and on-going impact in Puerto Rico has reportedly led to more than a quarter million American citizens to move to Florida, mainly in the center of the state." Brace said. The 2017 study released today showed Florida missed gaining a 29th seat by only 366,735 people. It won't be until the 2018 estimates are released next year that the storm's impact will be seen in the numbers.

The 2017 population estimates have not been statistically adjusted for any known undercount. In addition, no estimates were provided for U.S. military personnel overseas. This component has in the past been counted by the Census Bureau and allocated to the states. Overseas military personnel have been a factor in the apportionment formula for the past several decades, including the switching of the final district in 2000 that went from **Utah** to **North Carolina**. Observers are also awaiting the Census Bureau's and/or Trump administration's release of the "residency rules" that will dictate where college students, the military, and prisoners will be counted in the 2020 census, which in turn could impact the apportionment process. The lack of a Census Director could also have an impact on how well the Census is conducted, and therefore the quality of the apportionment numbers.

Election Data Services, Inc. "2017 Reapportionment Analysis"
December 26, 2017
Page 6 of 6

Past apportionment studies by Election Data Services, Inc. can be found at
https://www.electiondataservices.com/reapportionment-studies/.  A historical chart on the num-
ber of districts each state received each decade from 1789 to current is also available at this web
address and linkable at https://www.electiondataservices.com/wp-content/uploads/2014/10/CD-
apportionment-1789-2010.pdf.

Election Data Services Inc. is a political consulting firm that specializes in redistricting, election
administration, and the analysis of census and political data. Election Data Services, Inc. con-
ducts the congressional apportionment analyses with each annual release of the census
population estimates. For more information about the reapportionment analysis, contact Kimball
Brace (703-580-7267 or 202-789-2004 or kbrace@electiondataservices.com).

2017 Population Estimates, Generated by Census Bureau 12/20/2017, with No Military Population Ove

| State | Population | Compare To | Seats | Change | Gain a Seat | Lose a Seat | Last Seat Given | Next Seat At | Average Size | Size Rank |
|-------|-----------|-----------|-------|--------|-------------|-------------|-----------------|--------------|--------------|-----------|
| Alabama | 4,874,747 | 7 | 7 | 0 | 732,336 | 19,589 | 433 | 502 | 696,392 | 42 |
| Alaska | 739,795 | 1 | 1 | 0 | | | at large | 626 | 739,795 | 33 |
| Arizona | 7,016,270 | 9 | 9 | 0 | 92,005 | 659,375 | 394 | 440 | 779,586 | 10 |
| Arkansas | 3,004,279 | 4 | 4 | 0 | 346,594 | 409,088 | 377 | 484 | 751,070 | 21 |
| California | 39,536,653 | 53 | 53 | 0 | 547,966 | 207,155 | 431 | 441 | 745,975 | 27 |
| Colorado | 5,607,154 | 7 | 8 | 1 | 750,680 | 900 | 434 | 495 | 700,894 | 41 |
| Connecticut | 3,588,184 | 5 | 5 | 0 | 515,781 | 237,807 | 408 | 499 | 717,637 | 39 |
| Delaware | 961,939 | 1 | 1 | 0 | | | at large | 479 | 961,939 | 2 |
| Florida | 20,984,400 | 27 | 28 | 1 | 366,735 | 385,706 | 427 | 444 | 749,443 | 24 |
| Georgia | 10,429,379 | 14 | 14 | 0 | 428,690 | 322,560 | 425 | 454 | 744,956 | 28 |
| Hawaii | 1,427,538 | 2 | 2 | 0 | 407,811 | 368,056 | 327 | 560 | 713,769 | 40 |
| Idaho | 1,716,943 | 2 | 2 | 0 | 118,406 | 657,461 | 276 | 466 | 858,472 | 5 |
| Illinois | 12,802,023 | 18 | 17 | -1 | 304,988 | 446,440 | 421 | 447 | 753,060 | 20 |
| Indiana | 6,666,818 | 9 | 9 | 0 | 441,457 | 309,923 | 414 | 465 | 740,758 | 31 |
| Iowa | 3,145,711 | 4 | 4 | 0 | 205,162 | 550,520 | 358 | 464 | 786,428 | 7 |
| Kansas | 2,913,123 | 4 | 4 | 0 | 437,750 | 317,932 | 391 | 503 | 728,281 | 36 |
| Kentucky | 4,454,189 | 6 | 6 | 0 | 401,687 | 350,831 | 402 | 476 | 742,365 | 30 |
| Louisiana | 4,684,333 | 6 | 6 | 0 | 171,543 | 580,975 | 386 | 450 | 780,722 | 9 |
| Maine | 1,335,907 | 2 | 2 | 0 | 499,442 | 276,425 | 345 | 597 | 667,954 | 46 |
| Maryland | 6,052,177 | 8 | 8 | 0 | 305,657 | 445,923 | 404 | 457 | 756,522 | 17 |
| Massachusetts | 6,859,819 | 9 | 9 | 0 | 248,456 | 502,924 | 405 | 449 | 762,202 | 16 |
| Michigan | 9,962,311 | 14 | 13 | -1 | 146,001 | 605,215 | 410 | 442 | 766,332 | 13 |
| Minnesota | 5,576,606 | 8 | 7 | -1 | 30,477 | 721,448 | 383 | 437 | 796,658 | 6 |
| Mississippi | 2,984,100 | 4 | 4 | 0 | 366,773 | 388,909 | 382 | 489 | 746,025 | 26 |
| Missouri | 6,113,532 | 8 | 8 | 0 | 244,302 | 507,278 | 400 | 453 | 764,192 | 14 |
| Montana | 1,050,493 | 1 | 1 | 0 | | | at large | 438 | 1,050,493 | 1 |
| Nebraska | 1,920,076 | 3 | 3 | 0 | 675,499 | 84,999 | 415 | 583 | 640,025 | 47 |
| Nevada | 2,998,039 | 4 | 4 | 0 | 352,834 | 402,848 | 379 | 486 | 749,510 | 23 |
| New Hampshire | 1,342,795 | 2 | 2 | 0 | 492,554 | 283,313 | 341 | 593 | 671,398 | 45 |
| New Jersey | 9,005,644 | 12 | 12 | 0 | 352,835 | 398,368 | 416 | 452 | 750,470 | 22 |
| New Mexico | 2,088,070 | 3 | 3 | 0 | 507,505 | 252,993 | 387 | 539 | 696,023 | 43 |
| New York | 19,849,399 | 27 | 26 | -1 | 2,932 | 749,306 | 419 | 436 | 763,438 | 15 |
| North Carolina | 10,273,419 | 13 | 14 | 1 | 584,650 | 166,600 | 428 | 460 | 733,816 | 34 |
| North Dakota | 755,393 | 1 | 1 | 0 | | | at large | 611 | 755,393 | 18 |
| Ohio | 11,658,609 | 16 | 16 | 0 | 698,800 | 52,560 | 432 | 462 | 728,663 | 35 |
| Oklahoma | 3,930,864 | 5 | 5 | 0 | 173,101 | 580,487 | 373 | 455 | 786,173 | 8 |
| Oregon | 4,142,776 | 5 | 6 | 1 | 713,100 | 39,418 | 429 | 512 | 690,463 | 44 |
| Pennsylvania | 12,805,537 | 18 | 17 | -1 | 301,474 | 449,954 | 420 | 446 | 753,267 | 19 |
| Rhode Island | 1,059,639 | 2 | 2 | 0 | 775,710 | 157 | 435 | 736 | 529,820 | 50 |
| South Carolina | 5,024,369 | 7 | 7 | 0 | 582,714 | 169,211 | 423 | 485 | 717,767 | 38 |
| South Dakota | 869,666 | 1 | 1 | 0 | | | at large | 529 | 869,666 | 4 |
| Tennessee | 6,715,984 | 9 | 9 | 0 | 392,291 | 359,089 | 413 | 461 | 746,220 | 25 |
| Texas | 28,304,596 | 36 | 38 | 2 | 540,172 | 213,321 | 430 | 445 | 744,858 | 29 |
| Utah | 3,101,833 | 4 | 4 | 0 | 249,040 | 506,642 | 362 | 470 | 775,458 | 11 |
| Vermont | 623,657 | 1 | 1 | 0 | | | at large | 723 | 623,657 | 48 |
| Virginia | 8,470,020 | 11 | 11 | 0 | 138,528 | 612,688 | 406 | 443 | 770,002 | 12 |
| Washington | 7,405,743 | 10 | 10 | 0 | 452,751 | 298,519 | 418 | 463 | 740,574 | 32 |
| West Virginia | 1,815,857 | 3 | 2 | -1 | 19,492 | 756,375 | 256 | 439 | 907,929 | 3 |
| Wisconsin | 5,795,483 | 8 | 8 | 0 | 562,351 | 189,229 | 424 | 477 | 724,435 | 37 |
| Wyoming | 579,315 | 1 | 1 | 0 | | | at large | 771 | 579,315 | 49 |
| *Washington DC* | 693,972 | 0 | | | | | | | | |
| | 325,719,178 | | 435 | | | | | Median = | 746,123 | |
| Other Inputs: | Seats to Apportion | | | | | | | Min = | 529,820 | |
| 435 | Max Seats to Calculate | | | | | | | Max = | 1,050,493 | |
| 75 | States | | | | | | | | | |
| 50 | | | | | | | | | | |
| ☐ Include Washington | | | | | | | | | | |

# Anticipated Gains/Losses in Reapportionment
## 2017 Estimates

**Change in Seats**

Change
- -1
- No Change
- +1
- +2

State numbers reflect number of congressional house seats after change put into effect.

Based on Census Bureau estimates released 12/20/2017

ME-2
NH-2
MA-9
RI-1
CT-5
VT-1
NY-26
NJ-12
PA-17
MD-8
DE-1
DC
WV-2
VA-11
NC-14
SC-7
OH-16
GA-14
KY-6
TN-9
AL-7
MI-13
IN-9
IL-17
MS-4
LA-6
WI-8
MO-8
AR-4
MN-7
IA-4
OK-5
TX-38
ND-1
SD-1
NE-3
KS-4
CO-8
NM-3
MT-1
WY-1
UT-4
AZ-9
AK-1
ID-2
NV-4
CA-53
WA-10
OR-6
HI-2
FL-28

Election  Data Services

**2020 Projections based on 2016-2017 Change in 2017 Population Estimates, Generated by Census Bureau 12/20/2017, with No Military Population**

| State | Population | Compare To | Seats | Change | Gain a Seat | Lose a Seat | Last Seat Given | Next Seat At | Average Size | Size Rank |
|---|---|---|---|---|---|---|---|---|---|---|
| Alabama | 4,913,917 | 7 | 6 | -1 | 48,850 | 727,520 | 373 | 439 | 818,986 | 6 |
| Alaska | 735,057 | 1 | 1 | 0 | | | at large | 637 | 735,057 | 36 |
| Arizona | 7,316,858 | 9 | 10 | 1 | 714,621 | 65,805 | 431 | 476 | 731,686 | 39 |
| Arkansas | 3,048,648 | 4 | 4 | 0 | 375,986 | 400,938 | 380 | 490 | 762,162 | 24 |
| California | 40,201,177 | 53 | 53 | 0 | 765,806 | 75,770 | 435 | 441 | 758,513 | 25 |
| Colorado | 5,821,991 | 7 | 8 | 1 | 675,796 | 102,283 | 430 | 488 | 727,749 | 40 |
| Connecticut | 3,589,556 | 5 | 5 | 0 | 604,747 | 171,378 | 416 | 507 | 717,911 | 41 |
| Delaware | 987,598 | 1 | 1 | 0 | | | at large | 474 | 987,598 | 2 |
| Florida | 21,900,186 | 27 | 29 | 2 | 686,826 | 120,188 | 433 | 447 | 755,179 | 29 |
| Georgia | 10,751,289 | 14 | 14 | 0 | 345,794 | 439,940 | 418 | 448 | 767,949 | 20 |
| Hawaii | 1,424,392 | 2 | 2 | 0 | 451,358 | 343,469 | 334 | 571 | 712,196 | 43 |
| Idaho | 1,820,696 | 2 | 2 | 0 | 55,054 | 739,773 | 262 | 446 | 910,348 | 3 |
| Illinois | 12,709,583 | 18 | 17 | -1 | 685,946 | 103,961 | 432 | 459 | 747,623 | 33 |
| Indiana | 6,757,495 | 9 | 9 | 0 | 507,252 | 271,956 | 420 | 469 | 750,833 | 31 |
| Iowa | 3,186,720 | 4 | 4 | 0 | 237,914 | 539,010 | 364 | 468 | 796,680 | 9 |
| Kansas | 2,927,978 | 4 | 4 | 0 | 496,656 | 280,269 | 397 | 508 | 731,995 | 38 |
| Kentucky | 4,504,101 | 6 | 6 | 0 | 458,666 | 317,703 | 403 | 480 | 750,683 | 32 |
| Louisiana | 4,679,319 | 6 | 6 | 0 | 283,448 | 492,922 | 392 | 465 | 779,886 | 14 |
| Maine | 1,351,580 | 2 | 2 | 0 | 524,170 | 270,657 | 347 | 601 | 675,790 | 46 |
| Maryland | 6,127,939 | 8 | 8 | 0 | 369,847 | 408,232 | 407 | 464 | 765,992 | 22 |
| Massachusetts | 6,959,614 | 9 | 9 | 0 | 305,132 | 474,075 | 406 | 452 | 773,290 | 17 |
| Michigan | 10,041,923 | 14 | 13 | -1 | 288,899 | 495,468 | 414 | 445 | 772,456 | 18 |
| Minnesota | 5,719,708 | 8 | 7 | -1 | 10,801 | 766,296 | 379 | 436 | 817,101 | 7 |
| Mississippi | 2,980,485 | 4 | 4 | 0 | 444,149 | 332,776 | 389 | 499 | 745,121 | 34 |
| Missouri | 6,175,237 | 8 | 8 | 0 | 322,550 | 455,529 | 402 | 455 | 771,905 | 19 |
| Montana | 1,083,416 | 1 | 2 | 1 | 792,334 | 2,493 | 434 | 737 | 541,708 | 50 |
| Nebraska | 1,954,601 | 3 | 3 | 0 | 698,110 | 82,388 | 417 | 587 | 651,534 | 47 |
| Nevada | 3,162,931 | 4 | 4 | 0 | 261,704 | 515,221 | 366 | 472 | 790,733 | 11 |
| New Hampshire | 1,364,315 | 2 | 2 | 0 | 511,435 | 283,392 | 342 | 593 | 682,157 | 45 |
| New Jersey | 9,080,748 | 12 | 12 | 0 | 483,734 | 299,287 | 422 | 458 | 756,729 | 27 |
| New Mexico | 2,095,334 | 3 | 3 | 0 | 557,377 | 223,120 | 391 | 548 | 698,445 | 44 |
| New York | 19,885,484 | 27 | 26 | -1 | 403,847 | 398,864 | 428 | 443 | 764,826 | 23 |
| North Carolina | 10,598,116 | 13 | 14 | 1 | 498,967 | 286,766 | 423 | 453 | 757,008 | 26 |
| North Dakota | 754,967 | 1 | 1 | 0 | | | at large | 624 | 754,967 | 30 |
| Ohio | 11,758,068 | 16 | 15 | -1 | 105,213 | 681,901 | 412 | 438 | 783,871 | 13 |
| Oklahoma | 3,957,486 | 5 | 5 | 0 | 236,817 | 539,307 | 376 | 463 | 791,497 | 10 |
| Oregon | 4,301,111 | 5 | 6 | 1 | 661,656 | 114,714 | 424 | 501 | 716,852 | 42 |
| Pennsylvania | 12,856,353 | 18 | 17 | -1 | 539,176 | 250,731 | 429 | 451 | 756,256 | 28 |
| Rhode Island | 1,065,351 | 2 | 1 | -1 | | | at large | 440 | 1,065,351 | 1 |
| South Carolina | 5,204,183 | 7 | 7 | 0 | 526,326 | 250,771 | 415 | 477 | 743,455 | 35 |
| South Dakota | 892,218 | 1 | 1 | 0 | | | at large | 528 | 892,218 | 4 |
| Tennessee | 6,900,912 | 9 | 9 | 0 | 363,834 | 415,374 | 409 | 456 | 766,768 | 21 |
| Texas | 29,419,611 | 36 | 38 | 2 | 60,103 | 759,855 | 425 | 437 | 774,200 | 16 |
| Utah | 3,262,979 | 4 | 4 | 0 | 161,656 | 615,269 | 354 | 454 | 815,745 | 8 |
| Vermont | 624,491 | 1 | 1 | 0 | | | at large | 738 | 624,491 | 48 |
| Virginia | 8,624,042 | 11 | 11 | 0 | 174,003 | 607,701 | 404 | 442 | 784,004 | 12 |
| Washington | 7,754,851 | 10 | 10 | 0 | 276,628 | 503,798 | 408 | 449 | 775,485 | 15 |
| West Virginia | 1,780,958 | 3 | 2 | -1 | 94,792 | 700,035 | 269 | 457 | 890,479 | 5 |
| Wisconsin | 5,857,782 | 8 | 8 | 0 | 640,004 | 138,075 | 426 | 485 | 732,223 | 37 |
| Wyoming | 564,076 | 1 | 1 | 0 | | | at large | 805 | 564,076 | 49 |
| *Washington DC* | 720,844 | 0 | | | | | | | | |
| | | | | | | | | | | |
| | 332,158,27 | | 435 | | | | | Median = | 757,76 | |
| Other Inputs: | Seats to Apportion | | | | | | | Min = | 541,708 | |
| 435 | Max Seats to Calculat | | | | | | | Max = | 1,065,35 | |
| 75 | States | | | | | | | | | |
| 50 | | | | | | | | | | |
| ☐ | Include Washington | | | | | | | | | |

# Anticipated Gains/Losses in Reapportionment
## 2020 Projections,
## Based on short-term trend from 2016 to 2017

**Trend 2016_2017**

Change

| | |
|---|---|
| ■ | -1 |
| ■ | 0 |
| ■ | +1 |
| ■ | +2 |

State numbers reflect number of congressional house seats after change put into effect.

Based on Census Bureau estimates released 12/26/2017

ME - 2
RI - 1
NH - 2
VT - 1
MA - 9
NJ - 12
DE - 1
MD - 8
DC
NY - 26
PA - 17
WV - 2
VA - 11
NC - 14
SC - 7
FL - 29
GA - 14
OH - 15
MI - 13
IN - 9
KY - 6
TN - 9
AL - 6
MS - 4
AR - 4
LA - 6
IL - 17
WI - 8
IA - 4
MO - 8
KS - 4
OK - 5
TX - 38
MN - 7
ND - 1
SD - 1
NE - 3
MT - 2
WY - 1
CO - 8
NM - 3
AK - 1
ID - 2
UT - 4
AZ - 10
WA - 10
OR - 6
NV - 4
CA - 53
HI - 2

Election  Data Services

| State | Population | Compare To | Seats | Change | Gain a Seat | Lose a Seat | Last Seat Given | Next Seat At | Average Size | Size Rank |
|---|---|---|---|---|---|---|---|---|---|---|
| Alabama | 4,906,793 | 7 | 6 | -1 | 70,512 | 726,498 | 374 | 438 | 817,799 | 7 |
| Alaska | 742,589 | 1 | 1 | 0 | | | at large | 631 | 742,589 | 37 |
| Arizona | 7,313,407 | 9 | 10 | 1 | 741,600 | 72,923 | 433 | 477 | 731,341 | 40 |
| Arkansas | 3,040,950 | 4 | 4 | 0 | 393,717 | 397,100 | 382 | 491 | 760,237 | 26 |
| California | 40,318,943 | 53 | 53 | 0 | 768,049 | 252,024 | 435 | 440 | 760,735 | 25 |
| Colorado | 5,861,962 | 7 | 8 | 1 | 654,859 | 150,592 | 426 | 483 | 732,745 | 38 |
| Connecticut | 3,577,217 | 5 | 5 | 0 | 629,373 | 164,021 | 417 | 511 | 715,443 | 44 |
| Delaware | 987,534 | 1 | 1 | 0 | | | at large | 476 | 987,534 | 3 |
| Florida | 22,034,897 | 27 | 29 | 2 | 618,282 | 286,646 | 431 | 445 | 759,824 | 27 |
| Georgia | 10,756,967 | 14 | 14 | 0 | 372,624 | 460,647 | 420 | 446 | 768,355 | 21 |
| Hawaii | 1,436,609 | 2 | 2 | 0 | 444,635 | 357,262 | 332 | 565 | 718,305 | 43 |
| Idaho | 1,800,494 | 2 | 2 | 0 | 80,750 | 721,147 | 264 | 450 | 900,247 | 4 |
| Illinois | 12,728,769 | 18 | 17 | -1 | 706,001 | 141,522 | 432 | 458 | 748,751 | 33 |
| Indiana | 6,735,072 | 9 | 9 | 0 | 550,956 | 258,986 | 421 | 471 | 748,341 | 34 |
| Iowa | 3,182,989 | 4 | 4 | 0 | 251,677 | 539,139 | 364 | 469 | 795,747 | 11 |
| Kansas | 2,925,620 | 4 | 4 | 0 | 509,046 | 281,770 | 397 | 509 | 731,405 | 39 |
| Kentucky | 4,494,713 | 6 | 6 | 0 | 482,591 | 314,419 | 405 | 481 | 749,119 | 32 |
| Louisiana | 4,717,157 | 6 | 6 | 0 | 260,148 | 536,862 | 390 | 457 | 786,193 | 13 |
| Maine | 1,342,361 | 2 | 2 | 0 | 538,883 | 263,014 | 350 | 607 | 671,181 | 47 |
| Maryland | 6,128,312 | 8 | 8 | 0 | 388,509 | 416,942 | 407 | 466 | 766,039 | 23 |
| Massachusetts | 6,954,630 | 9 | 9 | 0 | 331,397 | 478,545 | 406 | 451 | 772,737 | 17 |
| Michigan | 10,006,187 | 14 | 13 | -1 | 354,898 | 473,647 | 416 | 447 | 769,707 | 20 |
| Minnesota | 5,692,816 | 8 | 7 | -1 | 54,480 | 746,625 | 380 | 437 | 813,259 | 9 |
| Mississippi | 2,980,001 | 4 | 4 | 0 | 454,665 | 336,151 | 391 | 500 | 745,000 | 35 |
| Missouri | 6,164,890 | 8 | 8 | 0 | 351,931 | 453,520 | 402 | 460 | 770,611 | 19 |
| Montana | 1,079,348 | 1 | 1 | 0 | | | at large | 436 | 1,079,348 | 1 |
| Nebraska | 1,956,716 | 3 | 3 | 0 | 703,765 | 87,232 | 418 | 587 | 652,239 | 48 |
| Nevada | 3,159,442 | 4 | 4 | 0 | 275,224 | 515,592 | 366 | 472 | 789,861 | 12 |
| New Hampshire | 1,355,867 | 2 | 2 | 0 | 525,377 | 276,520 | 344 | 599 | 677,934 | 46 |
| New Jersey | 9,063,461 | 12 | 12 | 0 | 529,040 | 294,799 | 423 | 462 | 755,288 | 30 |
| New Mexico | 2,092,538 | 3 | 3 | 0 | 567,943 | 223,054 | 393 | 549 | 697,513 | 45 |
| New York | 19,919,166 | 27 | 26 | -1 | 429,600 | 460,951 | 428 | 442 | 766,122 | 22 |
| North Carolina | 10,588,169 | 13 | 14 | 1 | 541,421 | 291,850 | 425 | 454 | 756,298 | 29 |
| North Dakota | 771,081 | 1 | 1 | 0 | | | at large | 610 | 771,081 | 18 |
| Ohio | 11,718,404 | 16 | 15 | -1 | 179,650 | 658,382 | 413 | 439 | 781,227 | 15 |
| Oklahoma | 3,982,803 | 5 | 5 | 0 | 223,787 | 569,607 | 375 | 459 | 796,561 | 10 |
| Oregon | 4,317,379 | 5 | 6 | 1 | 659,926 | 137,084 | 424 | 501 | 719,563 | 42 |
| Pennsylvania | 12,819,483 | 18 | 17 | -1 | 615,287 | 232,235 | 430 | 452 | 754,087 | 31 |
| Rhode Island | 1,064,112 | 2 | 1 | -1 | | | at large | 441 | 1,064,112 | 2 |
| South Carolina | 5,214,916 | 7 | 7 | 0 | 532,380 | 268,724 | 414 | 478 | 744,988 | 36 |
| South Dakota | 888,634 | 1 | 1 | 0 | | | at large | 529 | 888,634 | 6 |
| Tennessee | 6,881,637 | 9 | 9 | 0 | 404,391 | 405,551 | 412 | 463 | 764,626 | 24 |
| Texas | 29,604,237 | 36 | 39 | 3 | 729,913 | 222,975 | 434 | 444 | 759,083 | 28 |
| Utah | 3,259,702 | 4 | 4 | 0 | 174,964 | 615,852 | 354 | 456 | 814,926 | 8 |
| Vermont | 621,822 | 1 | 1 | 0 | | | at large | 738 | 621,822 | 49 |
| Virginia | 8,612,962 | 11 | 11 | 0 | 210,855 | 608,306 | 404 | 443 | 782,997 | 14 |
| Washington | 7,751,401 | 10 | 10 | 0 | 303,605 | 510,918 | 408 | 449 | 775,140 | 16 |
| West Virginia | 1,787,238 | 3 | 2 | -1 | 94,007 | 707,891 | 268 | 455 | 893,619 | 5 |
| Wisconsin | 5,836,321 | 8 | 8 | 0 | 680,500 | 124,951 | 429 | 488 | 729,540 | 41 |
| Wyoming | 575,656 | 1 | 1 | 0 | | | at large | 791 | 575,656 | 50 |
| *Washington DC* | 725,909 | 0 | | | | | | | | |
| | | | | | | | | | | |
| | 332,480,28 | | 435 | | | | | Median = | 760,48( | |

Other Inputs:  Seats to Apportion

| | | | | | | | | Min = | 575,656 | |
| 435 | Max Seats to Calculal | | | | | | | Max = | 1,079,34 | |
| 75 | States | | | | | | | | | |
| 50 | | | | | | | | | | |

☐ Include Washington

# Anticipated Gains/Losses in Reapportionment
## 2020 Projections,
### Based on middle-term trend from 2014 to 2017

**Trend 2014_2017**
- -1
- 0
- +1
- +2
- +3

State numbers reflect number of congressional house seats after change put into effect.

Based on Census Bureau estimates released 12/26/2017

ME - 2
NH - 2
VT - 1
MA - 9
CT - 5
NJ - 12
NY - 26
PA - 17
MD - 8
DC
DE - 1
WV - 2
VA - 11
NC - 14
SC - 7
GA - 14
FL - 29
AL - 6
TN - 9
MS - 4
LA - 6
AR - 4
MO - 8
KY - 6
IN - 9
OH - 15
MI - 13
IL - 17
WI - 8
IA - 4
MN - 7
ND - 1
SD - 1
NE - 3
KS - 4
OK - 5
TX - 39
NM - 3
CO - 8
WY - 1
MT - 1
ID - 2
UT - 4
AZ - 10
NV - 4
CA - 53
OR - 6
WA - 10
AK - 1
HI - 2



Election Data Services

2020 Projections based on 2010-2017 Change in 2017 Population Estimates, Generated by Census Bureau 12/20/2017, with No Military Population

| State | Population | Compare To | Seats | Change | Gain a Seat | Lose a Seat | Last Seat Given | Next Seat At | Average Size | Size Rank |
|---|---|---|---|---|---|---|---|---|---|---|
| Alabama | 4,918,973 | 7 | 6 | -1 | 88,485 | 735,322 | 375 | 439 | 819,829 | 7 |
| Alaska | 753,900 | 1 | 1 | 0 | | | at large | 629 | 753,900 | 32 |
| Arizona | 7,330,167 | 9 | 10 | 1 | 773,638 | 83,870 | 435 | 478 | 733,017 | 40 |
| Arkansas | 3,045,986 | 4 | 4 | 0 | 409,489 | 400,013 | 382 | 492 | 761,496 | 28 |
| California | 40,646,714 | 53 | 53 | 0 | 689,188 | 547,628 | 434 | 438 | 766,919 | 25 |
| Colorado | 5,902,421 | 7 | 8 | 1 | 653,880 | 186,465 | 425 | 483 | 737,803 | 38 |
| Connecticut | 3,594,666 | 5 | 5 | 0 | 637,408 | 178,730 | 416 | 512 | 718,933 | 43 |
| Delaware | 993,365 | 1 | 1 | 0 | | | at large | 476 | 993,365 | 3 |
| Florida | 22,099,273 | 27 | 29 | 2 | 691,142 | 333,561 | 432 | 445 | 762,044 | 27 |
| Georgia | 10,794,819 | 14 | 14 | 0 | 402,196 | 490,233 | 420 | 447 | 771,059 | 22 |
| Hawaii | 1,459,878 | 2 | 2 | 0 | 432,763 | 379,665 | 325 | 561 | 729,939 | 42 |
| Idaho | 1,791,884 | 2 | 2 | 0 | 100,757 | 711,671 | 269 | 459 | 895,942 | 6 |
| Illinois | 12,788,504 | 18 | 17 | -1 | 727,656 | 191,151 | 433 | 460 | 752,265 | 33 |
| Indiana | 6,752,879 | 9 | 9 | 0 | 577,288 | 271,595 | 422 | 470 | 750,320 | 35 |
| Iowa | 3,192,483 | 4 | 4 | 0 | 262,991 | 546,510 | 363 | 469 | 798,121 | 11 |
| Kansas | 2,941,197 | 4 | 4 | 0 | 514,277 | 295,224 | 397 | 509 | 735,299 | 39 |
| Kentucky | 4,508,217 | 6 | 6 | 0 | 499,241 | 324,566 | 407 | 482 | 751,369 | 34 |
| Louisiana | 4,755,775 | 6 | 6 | 0 | 251,682 | 572,124 | 386 | 455 | 792,629 | 13 |
| Maine | 1,339,385 | 2 | 2 | 0 | 553,256 | 259,172 | 354 | 611 | 669,693 | 47 |
| Maryland | 6,185,926 | 8 | 8 | 0 | 370,375 | 469,970 | 403 | 463 | 773,241 | 19 |
| Massachusetts | 7,009,634 | 9 | 9 | 0 | 320,533 | 528,349 | 404 | 451 | 778,848 | 17 |
| Michigan | 9,998,426 | 14 | 13 | -1 | 425,428 | 458,233 | 419 | 448 | 769,110 | 23 |
| Minnesota | 5,708,010 | 8 | 7 | -1 | 74,104 | 757,847 | 381 | 437 | 815,430 | 9 |
| Mississippi | 2,991,471 | 4 | 4 | 0 | 464,003 | 345,498 | 392 | 501 | 747,868 | 36 |
| Missouri | 6,171,833 | 8 | 8 | 0 | 384,468 | 455,877 | 406 | 464 | 771,479 | 21 |
| Montana | 1,080,214 | 1 | 1 | 0 | | | at large | 436 | 1,080,214 | 1 |
| Nebraska | 1,965,243 | 3 | 3 | 0 | 711,356 | 94,258 | 418 | 589 | 655,081 | 48 |
| Nevada | 3,149,328 | 4 | 4 | 0 | 306,146 | 503,355 | 370 | 475 | 787,332 | 15 |
| New Hampshire | 1,355,104 | 2 | 2 | 0 | 537,538 | 274,890 | 345 | 603 | 677,552 | 46 |
| New Jersey | 9,105,974 | 12 | 12 | 0 | 544,639 | 330,274 | 423 | 462 | 758,831 | 30 |
| New Mexico | 2,101,491 | 3 | 3 | 0 | 575,108 | 230,506 | 393 | 548 | 700,497 | 45 |
| New York | 20,070,659 | 27 | 26 | -1 | 401,383 | 596,822 | 427 | 441 | 771,948 | 20 |
| North Carolina | 10,637,703 | 13 | 14 | 1 | 559,312 | 333,117 | 426 | 454 | 759,836 | 29 |
| North Dakota | 798,016 | 1 | 1 | 0 | | | at large | 591 | 798,016 | 12 |
| Ohio | 11,715,063 | 16 | 15 | -1 | 255,050 | 646,162 | 413 | 443 | 781,004 | 16 |
| Oklahoma | 4,016,945 | 5 | 5 | 0 | 215,130 | 601,008 | 374 | 456 | 803,389 | 10 |
| Oregon | 4,297,264 | 5 | 6 | 1 | 710,194 | 113,613 | 428 | 503 | 716,211 | 44 |
| Pennsylvania | 12,852,967 | 18 | 17 | -1 | 663,193 | 255,613 | 430 | 452 | 756,057 | 31 |
| Rhode Island | 1,062,733 | 2 | 1 | -1 | | | at large | 444 | 1,062,733 | 2 |
| South Carolina | 5,223,002 | 7 | 7 | 0 | 559,112 | 272,839 | 414 | 479 | 746,143 | 37 |
| South Dakota | 896,824 | 1 | 1 | 0 | | | at large | 528 | 896,824 | 5 |
| Tennessee | 6,895,305 | 9 | 9 | 0 | 434,862 | 414,021 | 412 | 465 | 766,145 | 26 |
| Texas | 29,934,070 | 36 | 39 | 3 | 583,848 | 529,220 | 431 | 440 | 767,540 | 24 |
| Utah | 3,275,665 | 4 | 4 | 0 | 179,809 | 629,692 | 355 | 457 | 818,916 | 8 |
| Vermont | 622,703 | 1 | 1 | 0 | | | at large | 741 | 622,703 | 49 |
| Virginia | 8,697,577 | 11 | 11 | 0 | 179,696 | 686,495 | 402 | 442 | 790,689 | 14 |
| Washington | 7,749,587 | 10 | 10 | 0 | 354,217 | 503,291 | 411 | 450 | 774,959 | 18 |
| West Virginia | 1,799,160 | 3 | 2 | -1 | 93,482 | 718,946 | 267 | 453 | 899,580 | 4 |
| Wisconsin | 5,846,015 | 8 | 8 | 0 | 710,286 | 130,060 | 429 | 488 | 730,752 | 41 |
| Wyoming | 586,638 | 1 | 1 | 0 | | | at large | 783 | 586,638 | 50 |
| Washington DC | 742,708 | 0 | | | | | | | | |
| | | | | | | | | | | |
| | 334,153,74 | | 435 | | | | | Median = | 766,53: | |

| Other Inputs: | Seats to Apportion | | | | | | | Min = | 586,638 | |
| 435 | Max Seats to Calculat | | | | | | | Max = | 1,080,21 | |
| 75 | States | | | | | | | | | |
| 50 | | | | | | | | | | |
| ☐ | Include Washington | | | | | | | | | |

# Anticipated Gains/Losses in Reapportionment
## 2020 Projections,
## Based on long-term trend from 2010 to 2017

**Trend 2010_2017**

Change

| | |
|---|---|
| | -1 |
| | 0 |
| | +1 |
| | +2 |
| | +3 |

State numbers reflect number of congressional house seats after change put into effect.

Based on Census Bureau estimates released 12/26/2017

ME - 2
NH - 2
VT - 1
MA - 9
RI - 1
NJ - 12
DE - 1
MD - 8
DC
NY - 26
PA - 17
WV - 2
VA - 11
NC - 14
SC - 7
GA - 14
FL - 29
OH - 15
MI - 13
IN - 9
KY - 6
TN - 9
AL - 6
MS - 4
LA - 6
IL - 17
WI - 8
IA - 4
MO - 8
AR - 4
MN - 7
ND - 1
SD - 1
NE - 3
KS - 4
OK - 5
TX - 39
MT - 1
WY - 1
CO - 8
NM - 3
ID - 2
UT - 4
AZ - 10
WA - 10
OR - 6
NV - 4
CA - 53
AK - 1
HI - 2



Election Data Services

apportionment2020ProjectionsOn2010_2017ChangeIn2017CBEstimates.xls

| State | New Apportionment Count (2010-2017 Trend) | New Electoral College Count | 2010s Electoral College Count | 2000s Electoral College Count | 2016 Presidential Victor | Electoral Votes For Clinton (D) | Electoral Votes For Trump (Rep) | Electoral Votes For Clinton (D) | Electoral Votes For Trump (Rep) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **2016 Presidential Election** | | | | |
| Alabama | 6 | 8 | 9 | 9 | Trump | 0 | 9 | 0 | 9 |
| Alaska | 1 | 3 | 3 | 3 | Trump | 0 | 3 | 0 | 8 |
| Arizona | 10 | 12 | 11 | 10 | Trump | 0 | 11 | 0 | 12 |
| Arkansas | 4 | 6 | 6 | 6 | Trump | 0 | 6 | 0 | 6 |
| California | 53 | 55 | 55 | 55 | Clinton | 55 | 0 | 55 | 0 |
| Colorado | 8 | 10 | 9 | 9 | Clinton | 9 | 0 | 10 | 0 |
| Connecticut | 5 | 7 | 7 | 7 | Clinton | 7 | 0 | 7 | 0 |
| Delaware | 1 | 3 | 3 | 3 | Clinton | 3 | 0 | 3 | 0 |
| Florida | 29 | 31 | 29 | 27 | Trump | 0 | 29 | 0 | 31 |
| Georgia | 14 | 16 | 16 | 15 | Trump | 0 | 16 | 0 | 16 |
| Hawaii | 2 | 4 | 4 | 4 | Clinton* | 3 | 0 | 3 | 0 |
| Idaho | 2 | 4 | 4 | 4 | Trump | 0 | 4 | 0 | 4 |
| Illinois | 17 | 19 | 20 | 21 | Clinton | 20 | 0 | 19 | 0 |
| Indiana | 9 | 11 | 11 | 11 | Trump | 0 | 11 | 0 | 11 |
| Iowa | 4 | 6 | 6 | 7 | Trump | 0 | 6 | 0 | 6 |
| Kansas | 4 | 6 | 6 | 6 | Trump | 0 | 6 | 0 | 6 |
| Kentucky | 6 | 8 | 8 | 8 | Trump | 0 | 8 | 0 | 8 |
| Louisiana | 6 | 8 | 8 | 9 | Trump | 0 | 8 | 0 | 8 |
| Maine | 2 | 4 | 4 | 4 | Clinton | 3 | 1 | 4 | 0 |
| Maryland | 8 | 10 | 10 | 10 | Clinton | 10 | 0 | 10 | 0 |
| Massachusetts | 9 | 11 | 11 | 12 | Clinton | 11 | 0 | 11 | 0 |
| Michigan | 13 | 15 | 16 | 17 | Trump | 0 | 16 | 0 | 15 |
| Minnesota | 7 | 9 | 10 | 10 | Clinton | 10 | 0 | 9 | 0 |
| Mississippi | 4 | 6 | 6 | 6 | Trump | 0 | 6 | 0 | 6 |
| Missouri | 8 | 10 | 10 | 11 | Trump | 0 | 10 | 0 | 10 |
| Montana | 1 | 3 | 3 | 3 | Trump | 0 | 3 | 0 | 3 |
| Nebraska | 3 | 5 | 5 | 5 | Trump | 0 | 5 | 0 | 5 |
| Nevada | 4 | 6 | 6 | 5 | Clinton | 6 | 0 | 6 | 0 |
| New Hampshire | 2 | 4 | 4 | 4 | Clinton | 4 | 0 | 4 | 0 |
| New Jersey | 12 | 14 | 14 | 15 | Clinton | 14 | 0 | 14 | 0 |
| New Mexico | 3 | 5 | 5 | 5 | Clinton | 5 | 0 | 5 | 0 |
| New York | 26 | 28 | 29 | 31 | Clinton | 29 | 0 | 28 | 0 |
| North Carolina | 14 | 16 | 15 | 15 | Trump | 0 | 15 | 0 | 16 |
| North Dakota | 1 | 3 | 3 | 3 | Trump | 0 | 3 | 0 | 3 |
| Ohio | 15 | 17 | 18 | 20 | Trump | 0 | 18 | 0 | 17 |
| Oklahoma | 5 | 7 | 7 | 7 | Trump | 0 | 7 | 0 | 7 |
| Oregon | 6 | 8 | 7 | 7 | Clinton | 7 | 0 | 8 | 0 |
| Pennsylvania | 17 | 19 | 20 | 21 | Trump | 0 | 20 | 0 | 19 |
| Rhode Island | 1 | 3 | 4 | 4 | Clinton | 4 | 0 | 3 | 0 |
| South Carolina | 7 | 9 | 9 | 8 | Trump | 0 | 9 | 0 | 9 |
| South Dakota | 1 | 3 | 3 | 3 | Trump | 0 | 3 | 0 | 3 |
| Tennessee | 9 | 11 | 11 | 11 | Trump | 0 | 11 | 0 | 11 |
| Texas | 39 | 41 | 38 | 34 | Trump# | 0 | 36 | 0 | 39 |
| Utah | 4 | 6 | 6 | 5 | Trump | 0 | 6 | 0 | 6 |
| Vermont | 1 | 3 | 3 | 3 | Clinton | 3 | 0 | 3 | 0 |
| Virginia | 11 | 13 | 13 | 13 | Clinton | 13 | 0 | 13 | 0 |
| Washington | 10 | 12 | 12 | 11 | Clinton& | 8 | 0 | 9 | 0 |
| West Virginia | 2 | 4 | 5 | 5 | Trump | 0 | 5 | 0 | 4 |
| Wisconsin | 8 | 10 | 10 | 10 | Trump | 0 | 10 | 0 | 10 |
| Wyoming | 1 | 3 | 3 | 3 | Trump | 0 | 3 | 0 | 3 |
| Washington DC | 2 | 3 | 3 | 2 | Clinton | 3 | 0 | 2 | 0 |
| | | | | | | 227 | 304 | 226 | 305 |
| | | | | | | | -1 | | 1 |

#One elector voted for John Kasich for President
#One elector voted for Ron Paul for President
&Three electors voted for Colin Powell for President
&One elector voted for Faith Spotted Eagle
*One elector voted for Bernie Sanders

apportionment2020ProjectionsOn2010_2017ChangeIn2017CBEstimates.xls

| State | New Apportionment Count (2010-2017 Trend) | New Electoral College Count | 2010s Electoral College Count | 2000s Electoral College Count | 2012 Presidential Election | | | | | 2008 Presidential Election | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 2012 Presidential Victor | Electoral Votes For Obama (D) | Electoral Votes For Romney (Rep) | Electoral Votes For Obama (D) | Electoral Votes For Romney (Rep) | 2008 Presidential Victor | Electoral Votes For Obama (D) | Electoral Votes For McCain (Rep) | Electoral Votes For Obama (D) | Electoral Votes For McCain (Rep) |
| Alabama | 6 | 8 | 9 | 9 | Romney | 0 | 9 | 0 | 8 | McCain | 0 | 9 | 0 | 8 |
| Alaska | 1 | 3 | 3 | 3 | Romney | 0 | 3 | 0 | 3 | McCain | 0 | 3 | 0 | 3 |
| Arizona | 10 | 12 | 11 | 10 | Romney | 0 | 11 | 0 | 12 | McCain | 0 | 10 | 0 | 12 |
| Arkansas | 4 | 6 | 6 | 6 | Romney | 0 | 6 | 0 | 6 | McCain | 0 | 6 | 0 | 6 |
| California | 53 | 55 | 55 | 55 | Obama | 55 | 0 | 55 | 0 | Obama | 55 | 0 | 55 | 0 |
| Colorado | 8 | 10 | 9 | 9 | Obama | 9 | 0 | 10 | 0 | Obama | 9 | 0 | 10 | 0 |
| Connecticut | 5 | 7 | 7 | 7 | Obama | 7 | 0 | 7 | 0 | Obama | 7 | 0 | 7 | 0 |
| Delaware | 1 | 3 | 3 | 3 | Obama | 3 | 0 | 3 | 0 | Obama | 3 | 0 | 3 | 0 |
| Florida | 29 | 31 | 29 | 27 | Obama | 29 | 0 | 31 | 0 | Obama | 27 | 0 | 31 | 0 |
| Georgia | 14 | 16 | 16 | 15 | Romney | 0 | 16 | 0 | 16 | McCain | 0 | 15 | 0 | 16 |
| Hawaii | 2 | 4 | 4 | 4 | Obama | 4 | 0 | 4 | 0 | Obama | 4 | 0 | 4 | 0 |
| Idaho | 2 | 4 | 4 | 4 | Romney | 0 | 4 | 0 | 4 | McCain | 0 | 4 | 0 | 4 |
| Illinois | 17 | 19 | 20 | 21 | Obama | 20 | 0 | 19 | 0 | Obama | 21 | 0 | 19 | 0 |
| Indiana | 9 | 11 | 11 | 11 | Romney | 0 | 11 | 0 | 11 | Obama | 11 | 0 | 11 | 0 |
| Iowa | 4 | 6 | 6 | 7 | Obama | 6 | 0 | 6 | 0 | Obama | 7 | 0 | 6 | 0 |
| Kansas | 4 | 6 | 6 | 6 | Romney | 0 | 6 | 0 | 6 | McCain | 0 | 6 | 0 | 6 |
| Kentucky | 6 | 8 | 8 | 8 | Romney | 0 | 8 | 0 | 8 | McCain | 0 | 8 | 0 | 8 |
| Louisiana | 6 | 8 | 8 | 9 | Romney | 0 | 8 | 0 | 8 | McCain | 0 | 9 | 0 | 8 |
| Maine | 2 | 4 | 4 | 4 | Obama | 4 | 0 | 4 | 0 | Obama | 4 | 0 | 4 | 0 |
| Maryland | 8 | 10 | 10 | 10 | Obama | 10 | 0 | 10 | 0 | Obama | 10 | 0 | 10 | 0 |
| Massachusetts | 9 | 11 | 11 | 12 | Obama | 11 | 0 | 11 | 0 | Obama | 12 | 0 | 11 | 0 |
| Michigan | 13 | 15 | 16 | 17 | Obama | 16 | 0 | 15 | 0 | Obama | 17 | 0 | 15 | 0 |
| Minnesota | 7 | 9 | 10 | 10 | Obama | 10 | 0 | 9 | 0 | Obama | 10 | 0 | 9 | 0 |
| Mississippi | 4 | 6 | 6 | 6 | Romney | 0 | 6 | 0 | 6 | McCain | 0 | 6 | 0 | 6 |
| Missouri | 8 | 10 | 10 | 11 | Romney | 0 | 10 | 0 | 10 | McCain | 0 | 11 | 0 | 10 |
| Montana | 1 | 3 | 3 | 3 | Romney | 0 | 3 | 0 | 3 | McCain | 0 | 3 | 0 | 3 |
| Nebraska | 3 | 5 | 5 | 5 | Romney | 0 | 5 | 0 | 5 | McCain | 1 | 4 | 1 | 4 |
| Nevada | 4 | 6 | 6 | 5 | Obama | 6 | 0 | 6 | 0 | Obama | 5 | 0 | 6 | 0 |
| New Hampshire | 2 | 4 | 4 | 4 | Obama | 4 | 0 | 4 | 0 | Obama | 4 | 0 | 4 | 0 |
| New Jersey | 12 | 14 | 14 | 15 | Obama | 14 | 0 | 14 | 0 | Obama | 15 | 0 | 14 | 0 |
| New Mexico | 3 | 5 | 5 | 5 | Obama | 5 | 0 | 5 | 0 | Obama | 5 | 0 | 5 | 0 |
| New York | 26 | 28 | 29 | 31 | Obama | 29 | 0 | 28 | 0 | Obama | 31 | 0 | 28 | 0 |
| North Carolina | 14 | 16 | 15 | 15 | Romney | 0 | 15 | 0 | 16 | Obama | 15 | 0 | 16 | 0 |
| North Dakota | 1 | 3 | 3 | 3 | Romney | 0 | 3 | 0 | 3 | McCain | 0 | 3 | 0 | 3 |
| Ohio | 15 | 17 | 18 | 20 | Obama | 18 | 0 | 17 | 0 | Obama | 20 | 0 | 17 | 0 |
| Oklahoma | 5 | 7 | 7 | 7 | Romney | 0 | 7 | 0 | 7 | McCain | 0 | 7 | 0 | 7 |
| Oregon | 6 | 8 | 7 | 7 | Obama | 7 | 0 | 8 | 0 | Obama | 7 | 0 | 8 | 0 |
| Pennsylvania | 17 | 19 | 20 | 21 | Obama | 20 | 0 | 19 | 0 | Obama | 21 | 0 | 19 | 0 |
| Rhode Island | 1 | 3 | 4 | 4 | Obama | 4 | 0 | 3 | 0 | Obama | 4 | 0 | 3 | 0 |
| South Carolina | 7 | 9 | 9 | 8 | Romney | 0 | 9 | 0 | 9 | McCain | 0 | 8 | 0 | 9 |
| South Dakota | 1 | 3 | 3 | 3 | Romney | 0 | 3 | 0 | 3 | McCain | 0 | 3 | 0 | 3 |
| Tennessee | 9 | 11 | 11 | 11 | Romney | 0 | 11 | 0 | 11 | McCain | 0 | 11 | 0 | 11 |
| Texas | 39 | 41 | 38 | 34 | Romney | 0 | 38 | 0 | 41 | McCain | 0 | 34 | 0 | 41 |
| Utah | 4 | 6 | 6 | 5 | Romney | 0 | 6 | 0 | 6 | McCain | 0 | 5 | 0 | 6 |
| Vermont | 1 | 3 | 3 | 3 | Obama | 3 | 0 | 3 | 0 | Obama | 3 | 0 | 3 | 0 |
| Virginia | 11 | 13 | 13 | 13 | Obama | 13 | 0 | 13 | 0 | Obama | 13 | 0 | 13 | 0 |
| Washington | 10 | 12 | 12 | 11 | Obama | 12 | 0 | 12 | 0 | Obama | 11 | 0 | 12 | 0 |
| West Virginia | 2 | 4 | 5 | 5 | Romney | 0 | 5 | 0 | 4 | McCain | 0 | 5 | 0 | 4 |
| Wisconsin | 8 | 10 | 10 | 10 | Obama | 10 | 0 | 10 | 0 | Obama | 10 | 0 | 10 | 0 |
| Wyoming | 1 | 3 | 3 | 3 | Romney | 0 | 3 | 0 | 3 | McCain | 0 | 3 | 0 | 3 |
| Washington DC | 2 | 3 | 3 | 2 | Obama | 3 | 0 | 2 | 0 | Obama | 3 | 0 | 2 | 0 |
| | | | | | | 332 | 206 | 328 | 209 | | 365 | 173 | 356 | 181 |
| | | | | | | | | -4 | 3 | | | | -9 | 8 |

apportionment2020ProjectionsOn2010_2017ChangeIn2017CBEstimates.xls

| State | New Apportionment Count (2010-2017 Trend) | New Electoral College Count | 2010s Electoral College Count | 2000s Electoral College Count | 2004 Presidential Election | | | | | 2000 Presidential Election | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 2004 Presidential Victor | Electoral Votes For Kerry (D) | Electoral Votes For Bush (Rep) | Revised Electoral Votes For Kerry (D) | Revised Electoral Votes For Bush (Rep) | 2000 Presidential Victor | Electoral Votes For Gore (D) | Electoral Votes For Bush (Rep) | Revised Electoral Votes For Gore (D) | Revised Electoral Votes For Bush (Rep) |
| Alabama | 6 | 8 | 9 | 9 | Bush | 0 | 9 | 0 | 8 | Bush | 0 | 9 | 0 | 8 |
| Alaska | 1 | 3 | 3 | 3 | Bush | 0 | 3 | 0 | 3 | Bush | 0 | 3 | 0 | 3 |
| Arizona | 10 | 12 | 11 | 10 | Bush | 0 | 10 | 0 | 12 | Bush | 0 | 0 | 0 | 12 |
| Arkansas | 4 | 6 | 6 | 6 | Bush | 0 | 6 | 0 | 6 | Bush | 0 | 6 | 0 | 6 |
| California | 53 | 55 | 55 | 55 | Kerry | 55 | 0 | 55 | 0 | Gore | 54 | 0 | 55 | 0 |
| Colorado | 8 | 10 | 9 | 9 | Bush | 0 | 9 | 0 | 10 | Bush | 0 | 8 | 0 | 10 |
| Connecticut | 5 | 7 | 7 | 7 | Kerry | 7 | 0 | 7 | 0 | Gore | 8 | 0 | 7 | 0 |
| Delaware | 1 | 3 | 3 | 3 | Kerry | 3 | 0 | 3 | 0 | Gore | 3 | 0 | 3 | 0 |
| Florida | 29 | 31 | 29 | 27 | Bush | 0 | 27 | 0 | 31 | Bush | 0 | 25 | 0 | 31 |
| Georgia | 14 | 16 | 16 | 15 | Bush | 0 | 15 | 0 | 16 | Bush | 0 | 13 | 0 | 16 |
| Hawaii | 2 | 4 | 4 | 4 | Kerry | 4 | 0 | 4 | 0 | Gore | 4 | 0 | 4 | 0 |
| Idaho | 2 | 4 | 4 | 4 | Bush | 0 | 4 | 0 | 4 | Bush | 0 | 4 | 0 | 4 |
| Illinois | 17 | 19 | 20 | 21 | Kerry | 21 | 0 | 19 | 0 | Gore | 22 | 0 | 19 | 0 |
| Indiana | 9 | 11 | 11 | 11 | Bush | 0 | 11 | 0 | 11 | Bush | 0 | 12 | 0 | 11 |
| Iowa | 4 | 6 | 6 | 7 | Bush | 0 | 7 | 0 | 6 | Gore | 7 | 0 | 6 | 0 |
| Kansas | 4 | 6 | 6 | 6 | Bush | 0 | 6 | 0 | 6 | Bush | 0 | 6 | 0 | 6 |
| Kentucky | 6 | 8 | 8 | 8 | Bush | 0 | 8 | 0 | 8 | Bush | 0 | 8 | 0 | 8 |
| Louisiana | 6 | 8 | 8 | 9 | Bush | 0 | 9 | 0 | 8 | Bush | 0 | 9 | 0 | 8 |
| Maine | 2 | 4 | 4 | 4 | Kerry | 4 | 0 | 4 | 0 | Gore | 4 | 0 | 4 | 0 |
| Maryland | 8 | 10 | 10 | 10 | Kerry | 10 | 0 | 10 | 0 | Gore | 10 | 0 | 10 | 0 |
| Massachusetts | 9 | 11 | 11 | 12 | Kerry | 12 | 0 | 11 | 0 | Gore | 12 | 0 | 11 | 0 |
| Michigan | 13 | 15 | 16 | 17 | Kerry | 17 | 0 | 15 | 0 | Gore | 18 | 0 | 15 | 0 |
| Minnesota | 7 | 9 | 10 | 10 | Kerry | 9 | 0 | 9 | 0 | Gore | 10 | 0 | 9 | 0 |
| Mississippi | 4 | 6 | 6 | 6 | Bush | 0 | 6 | 0 | 6 | Bush | 0 | 7 | 0 | 6 |
| Missouri | 8 | 10 | 10 | 11 | Bush | 0 | 11 | 0 | 10 | Bush | 0 | 11 | 0 | 10 |
| Montana | 1 | 3 | 3 | 3 | Bush | 0 | 3 | 0 | 3 | Bush | 0 | 3 | 0 | 3 |
| Nebraska | 3 | 5 | 5 | 5 | Bush | 0 | 5 | 0 | 5 | Bush | 0 | 5 | 0 | 5 |
| Nevada | 4 | 6 | 6 | 5 | Bush | 0 | 5 | 0 | 6 | Bush | 0 | 4 | 0 | 6 |
| New Hampshire | 2 | 4 | 4 | 4 | Kerry | 4 | 0 | 4 | 0 | Bush | 0 | 4 | 0 | 4 |
| New Jersey | 12 | 14 | 14 | 15 | Kerry | 15 | 0 | 14 | 0 | Gore | 15 | 0 | 14 | 0 |
| New Mexico | 3 | 5 | 5 | 5 | Bush | 0 | 5 | 0 | 5 | Gore | 5 | 0 | 5 | 0 |
| New York | 26 | 28 | 29 | 31 | Kerry | 31 | 0 | 28 | 0 | Gore | 33 | 0 | 28 | 0 |
| North Carolina | 14 | 16 | 15 | 15 | Bush | 0 | 15 | 0 | 16 | Bush | 0 | 14 | 0 | 16 |
| North Dakota | 1 | 3 | 3 | 3 | Bush | 0 | 3 | 0 | 3 | Bush | 0 | 3 | 0 | 3 |
| Ohio | 15 | 17 | 18 | 20 | Bush | 0 | 20 | 0 | 17 | Bush | 0 | 21 | 0 | 17 |
| Oklahoma | 5 | 7 | 7 | 7 | Bush | 0 | 7 | 0 | 7 | Bush | 0 | 8 | 0 | 7 |
| Oregon | 6 | 8 | 7 | 7 | Kerry | 7 | 0 | 8 | 0 | Gore | 7 | 0 | 8 | 0 |
| Pennsylvania | 17 | 19 | 20 | 21 | Kerry | 21 | 0 | 19 | 0 | Gore | 23 | 0 | 19 | 0 |
| Rhode Island | 1 | 3 | 4 | 4 | Kerry | 4 | 0 | 3 | 0 | Gore | 4 | 0 | 3 | 0 |
| South Carolina | 7 | 9 | 9 | 8 | Bush | 0 | 8 | 0 | 9 | Bush | 0 | 8 | 0 | 9 |
| South Dakota | 1 | 3 | 3 | 3 | Bush | 0 | 3 | 0 | 3 | Bush | 0 | 3 | 0 | 3 |
| Tennessee | 9 | 11 | 11 | 11 | Bush | 0 | 11 | 0 | 11 | Bush | 0 | 11 | 0 | 11 |
| Texas | 39 | 41 | 38 | 34 | Bush | 0 | 34 | 0 | 41 | Bush | 0 | 32 | 0 | 41 |
| Utah | 4 | 6 | 6 | 5 | Bush | 0 | 5 | 0 | 6 | Bush | 0 | 5 | 0 | 6 |
| Vermont | 1 | 3 | 3 | 3 | Kerry | 3 | 0 | 3 | 0 | Gore | 3 | 0 | 3 | 0 |
| Virginia | 11 | 13 | 13 | 13 | Bush | 0 | 13 | 0 | 13 | Bush | 0 | 13 | 0 | 13 |
| Washington | 10 | 12 | 12 | 11 | Kerry | 11 | 0 | 12 | 0 | Gore | 11 | 0 | 12 | 0 |
| West Virginia | 2 | 4 | 5 | 5 | Bush | 0 | 5 | 0 | 4 | Bush | 0 | 5 | 0 | 4 |
| Wisconsin | 8 | 10 | 10 | 10 | Kerry | 10 | 0 | 10 | 0 | Gore | 11 | 0 | 10 | 0 |
| Wyoming | 1 | 3 | 3 | 3 | Bush | 0 | 3 | 0 | 3 | Bush | 0 | 3 | 0 | 3 |
| Washington DC | 2 | 3 | 3 | 2 | Kerry | 3 | 0 | 2 | 0 | Gore | 2 | 0 | 2 | 0 |
| | | | | | | 251 | 286 | 240 | 297 | | 266 | 271 | 247 | 290 |
| | | | | | | | | -11 | 11 | | | | -19 | 19 |

# EXHIBIT 3

Table 1: Baseline Reapportionment Projections for 2020

| State | Population Projection | Congressional Seats |
|---|---|---|
| Alabama | 4,906,793 | 6 |
| Alaska | 742,589 | 1 |
| Arizona | 7,313,407 | 10 |
| Arkansas | 3,040,950 | 4 |
| California | 40,318,943 | 53 |
| Colorado | 5,861,962 | 8 |
| Connecticut | 3,577,217 | 5 |
| Delaware | 987,534 | 1 |
| Florida | 22,034,897 | 29 |
| Georgia | 10,756,967 | 14 |
| Hawaii | 1,436,609 | 2 |
| Idaho | 1,800,494 | 2 |
| Illinois | 12,728,769 | 17 |
| Indiana | 6,735,072 | 9 |
| Iowa | 3,182,989 | 4 |
| Kansas | 2,925,620 | 4 |
| Kentucky | 4,494,713 | 6 |
| Louisiana | 4,717,157 | 6 |
| Maine | 1,342,361 | 2 |
| Maryland | 6,128,312 | 8 |
| Massachusetts | 6,954,630 | 9 |
| Michigan | 10,006,187 | 13 |
| Minnesota | 5,692,816 | 7 |
| Mississippi | 2,980,001 | 4 |
| Missouri | 6,164,890 | 8 |
| Montana | 1,079,348 | 1 |
| Nebraska | 1,956,716 | 3 |
| Nevada | 3,159,442 | 4 |
| New Hampshire | 1,355,867 | 2 |
| New Jersey | 9,063,461 | 12 |
| New Mexico | 2,092,538 | 3 |
| New York | 19,919,166 | 26 |
| North Carolina | 10,588,169 | 14 |
| North Dakota | 771,081 | 1 |
| Ohio | 11,718,404 | 15 |
| Oklahoma | 3,982,803 | 5 |
| Oregon | 4,317,379 | 6 |
| Pennsylvania | 12,819,483 | 17 |
| Rhode Island | 1,064,112 | 1 |
| South Carolina | 5,214,916 | 7 |
| South Dakota | 888,634 | 1 |
| Tennessee | 6,881,637 | 9 |
| Texas | 29,604,237 | 39 |
| Utah | 3,259,702 | 4 |
| Vermont | 621,822 | 1 |
| Virginia | 8,612,962 | 11 |
| Washington | 7,751,401 | 10 |
| West Virginia | 1,787,238 | 2 |
| Wisconsin | 5,836,321 | 8 |
| Wyoming | 575,656 | 1 |
| Washington DC | 725,909 | - |
| **United States** | **332,480,287** | **435** |

Table 2A: Reapportionment Projections for 2020 With 2% Undercount Due to Citizenship Question

| State | Projected Population | Percent Hispanic | Percent Non-Citizen | Percent Non-Hispanic, Non-Citizen | Statewide Undercount | Projected Census Count | Congressional Seats |
|---|---|---|---|---|---|---|---|
| Alabama | 4,906,793 | 4 31% | 2 07% | 0 89% | 5,108 | 4,901,685 | 6 |
| Alaska | 742,589 | 7 28% | 4 05% | 3.73% | 1,635 | 740,954 | 1 |
| Arizona | 7,313,407 | 32.18% | 6.76% | 2 37% | 50,529 | 7,262,878 | 10 |
| Arkansas | 3,040,950 | 7 95% | 3 04% | 1 30% | 5,628 | 3,035,322 | 4 |
| California | 40,318,943 | 39.63% | 12.36% | 5 03% | 360,090 | 39,958,853 | 52 |
| Colorado | 5,861,962 | 21.83% | 5 30% | 2 38% | 28,380 | 5,833,582 | 8 |
| Connecticut | 3,577,217 | 17.20% | 7 23% | 4 02% | 15,182 | 3,562,035 | 5 |
| Delaware | 987,534 | 9.69% | 6.67% | 3 02% | 2,511 | 985,023 | 1 |
| Florida | 22,034,897 | 27.08% | 9.44% | 3.66% | 135,493 | 21,899,404 | 29 |
| Georgia | 10,756,967 | 10.06% | 5.75% | 3 06% | 28,211 | 10,728,756 | 14 |
| Hawaii | 1,436,609 | 10.92% | 7 08% | 6.61% | 5,039 | 1,431,571 | 2 |
| Idaho | 1,800,494 | 12.82% | 3 33% | 1.18% | 5,042 | 1,795,452 | 2 |
| Illinois | 12,728,769 | 17.75% | 7 22% | 3.48% | 54,043 | 12,674,726 | 17 |
| Indiana | 6,735,072 | 7 39% | 3 52% | 2 02% | 12,673 | 6,722,398 | 9 |
| Iowa | 3,182,989 | 6 30% | 3 25% | 2 05% | 5,313 | 3,177,677 | 4 |
| Kansas | 2,925,620 | 12.37% | 3 86% | 1.70% | 8,236 | 2,917,385 | 4 |
| Kentucky | 4,494,713 | 3.67% | 2.12% | 1 31% | 4,480 | 4,490,234 | 6 |
| Louisiana | 4,717,157 | 5 58% | 2 50% | 0 99% | 6,204 | 4,710,953 | 6 |
| Maine | 1,342,361 | 1.79% | 1 20% | 1.14% | 785 | 1,341,576 | 2 |
| Maryland | 6,128,312 | 10.94% | 6 98% | 3 85% | 18,122 | 6,110,190 | 8 |
| Massachusetts | 6,954,630 | 12.83% | 8 52% | 6 51% | 26,911 | 6,927,719 | 9 |
| Michigan | 10,006,187 | 5 32% | 3 84% | 3 03% | 16,708 | 9,989,480 | 13 |
| Minnesota | 5,692,816 | 5 56% | 4 39% | 3 28% | 10,071 | 5,682,746 | 7 |
| Mississippi | 2,980,001 | 3 07% | 1.15% | 0 54% | 2,154 | 2,977,847 | 4 |
| Missouri | 6,164,890 | 4 52% | 2 34% | 1 59% | 7,535 | 6,157,355 | 8 |
| Montana | 1,079,348 | 4 03% | 0 91% | 0 56% | 990 | 1,078,358 | 2 |
| Nebraska | 1,956,716 | 11.75% | 4.73% | 2 09% | 5,413 | 1,951,303 | 3 |
| Nevada | 3,159,442 | 29.81% | 9.63% | 3.16% | 20,834 | 3,138,608 | 4 |
| New Hampshire | 1,355,867 | 4 35% | 3.18% | 2.74% | 1,923 | 1,353,945 | 2 |
| New Jersey | 9,063,461 | 21.49% | 10.39% | 5.68% | 49,249 | 9,014,212 | 12 |
| New Mexico | 2,092,538 | 49.80% | 4 88% | 0 99% | 21,258 | 2,071,280 | 3 |
| New York | 19,919,166 | 19.79% | 9.67% | 5.75% | 101,714 | 19,817,453 | 26 |
| North Carolina | 10,588,169 | 9.76% | 4 95% | 2.40% | 25,754 | 10,562,415 | 14 |
| North Dakota | 771,081 | 4 33% | 3.14% | 2 55% | 1,062 | 770,019 | 1 |
| Ohio | 11,718,404 | 4 05% | 2 34% | 1 83% | 13,795 | 11,704,609 | 15 |
| Oklahoma | 3,982,803 | 11.48% | 3.43% | 1 29% | 10,176 | 3,972,628 | 5 |
| Oregon | 4,317,379 | 13.58% | 4 96% | 2 58% | 13,954 | 4,303,425 | 6 |
| Pennsylvania | 12,819,483 | 8.13% | 3.46% | 2.47% | 27,165 | 12,792,319 | 17 |
| Rhode Island | 1,064,112 | 16.81% | 6 36% | 3 53% | 4,327 | 1,059,785 | 1 |
| South Carolina | 5,214,916 | 6 05% | 2 59% | 1.17% | 7,529 | 5,207,387 | 7 |
| South Dakota | 888,634 | 3 82% | 2 35% | 0 85% | 830 | 887,804 | 1 |
| Tennessee | 6,881,637 | 5 84% | 3 35% | 1.68% | 10,348 | 6,871,289 | 9 |
| Texas | 29,604,237 | 40.19% | 10.59% | 3 01% | 255,745 | 29,348,492 | 39 |
| Utah | 3,259,702 | 14.49% | 5 32% | 2 06% | 10,785 | 3,248,917 | 4 |
| Vermont | 621,822 | 2.11% | 2.11% | 1 94% | 504 | 621,319 | 1 |
| Virginia | 8,612,962 | 9 86% | 5 89% | 3 36% | 22,785 | 8,590,177 | 11 |
| Washington | 7,751,401 | 13.22% | 7.73% | 4.71% | 27,810 | 7,723,591 | 10 |
| West Virginia | 1,787,238 | 1 20% | 0 89% | 0.76% | 701 | 1,786,537 | 2 |
| Wisconsin | 5,836,321 | 7 28% | 2.61% | 1 57% | 10,332 | 5,825,989 | 8 |
| Wyoming | 575,656 | 10.28% | 2.11% | 0 83% | 1,279 | 574,377 | 1 |
| Washington DC | 725,909 | 11.70% | 9.60% | 5 83% | 2,544 | 723,365 | |
| **United States** | **332,480,287** | **18.77%** | **6.86%** | **3.25%** | **1,464,886** | **331,015,401** | **435** |

Table 2B: Reapportionment Projections for 2020 With 5.8% Undercount Due to Citizenship Question

| State | Projected Population | Percent Hispanic | Percent Non-Citizen | Percent Non-Hispanic, Non-Citizen | Statewide Undercount | Projected Census Count | Congressional Seats |
|---|---|---|---|---|---|---|---|
| Alabama | 4,906,793 | 4 31% | 2 07% | 0 89% | 14,812 | 4,891,981 | 6 |
| Alaska | 742,589 | 7 28% | 4 05% | 3.73% | 4,742 | 737,847 | 1 |
| Arizona | 7,313,407 | 32.18% | 6.76% | 2 37% | 146,534 | 7,166,873 | 10 |
| Arkansas | 3,040,950 | 7 95% | 3 04% | 1 30% | 16,320 | 3,024,630 | 4 |
| California | 40,318,943 | 39.63% | 12.36% | 5 03% | 1,044,261 | 39,274,682 | 52 |
| Colorado | 5,861,962 | 21.83% | 5 30% | 2 38% | 82,302 | 5,779,660 | 8 |
| Connecticut | 3,577,217 | 17.20% | 7 23% | 4 02% | 44,029 | 3,533,188 | 5 |
| Delaware | 987,534 | 9.69% | 6.67% | 3 02% | 7,282 | 980,252 | 1 |
| Florida | 22,034,897 | 27.08% | 9.44% | 3.66% | 392,930 | 21,641,967 | 29 |
| Georgia | 10,756,967 | 10.06% | 5.75% | 3 06% | 81,811 | 10,675,156 | 14 |
| Hawaii | 1,436,609 | 10.92% | 7 08% | 6.61% | 14,613 | 1,421,997 | 2 |
| Idaho | 1,800,494 | 12.82% | 3 33% | 1.18% | 14,622 | 1,785,873 | 2 |
| Illinois | 12,728,769 | 17.75% | 7 22% | 3.48% | 156,726 | 12,572,044 | 17 |
| Indiana | 6,735,072 | 7 39% | 3 52% | 2 02% | 36,752 | 6,698,319 | 9 |
| Iowa | 3,182,989 | 6 30% | 3 25% | 2 05% | 15,406 | 3,167,583 | 4 |
| Kansas | 2,925,620 | 12.37% | 3 86% | 1.70% | 23,884 | 2,901,736 | 4 |
| Kentucky | 4,494,713 | 3.67% | 2.12% | 1 31% | 12,991 | 4,481,723 | 6 |
| Louisiana | 4,717,157 | 5 58% | 2 50% | 0 99% | 17,992 | 4,699,165 | 6 |
| Maine | 1,342,361 | 1.79% | 1 20% | 1.14% | 2,277 | 1,340,084 | 2 |
| Maryland | 6,128,312 | 10.94% | 6 98% | 3 85% | 52,554 | 6,075,758 | 8 |
| Massachusetts | 6,954,630 | 12.83% | 8 52% | 6 51% | 78,042 | 6,876,588 | 9 |
| Michigan | 10,006,187 | 5 32% | 3 84% | 3 03% | 48,452 | 9,957,735 | 13 |
| Minnesota | 5,692,816 | 5 56% | 4 39% | 3 28% | 29,204 | 5,663,612 | 8 |
| Mississippi | 2,980,001 | 3 07% | 1.15% | 0 54% | 6,247 | 2,973,754 | 4 |
| Missouri | 6,164,890 | 4 52% | 2 34% | 1 59% | 21,851 | 6,143,039 | 8 |
| Montana | 1,079,348 | 4 03% | 0.91% | 0 56% | 2,870 | 1,076,477 | 2 |
| Nebraska | 1,956,716 | 11.75% | 4.73% | 2 09% | 15,698 | 1,941,018 | 3 |
| Nevada | 3,159,442 | 29.81% | 9.63% | 3.16% | 60,419 | 3,099,023 | 4 |
| New Hampshire | 1,355,867 | 4 35% | 3.18% | 2.74% | 5,577 | 1,350,291 | 2 |
| New Jersey | 9,063,461 | 21.49% | 10.39% | 5.68% | 142,821 | 8,920,639 | 12 |
| New Mexico | 2,092,538 | 49.80% | 4 88% | 0 99% | 61,647 | 2,030,891 | 3 |
| New York | 19,919,166 | 19.79% | 9.67% | 5.75% | 294,969 | 19,624,197 | 26 |
| North Carolina | 10,588,169 | 9.76% | 4 95% | 2.40% | 74,688 | 10,513,481 | 14 |
| North Dakota | 771,081 | 4 33% | 3.14% | 2 55% | 3,080 | 768,001 | 1 |
| Ohio | 11,718,404 | 4 05% | 2 34% | 1 83% | 40,005 | 11,678,399 | 15 |
| Oklahoma | 3,982,803 | 11.48% | 3.43% | 1 29% | 29,509 | 3,953,294 | 5 |
| Oregon | 4,317,379 | 13.58% | 4 96% | 2 58% | 40,466 | 4,276,913 | 6 |
| Pennsylvania | 12,819,483 | 8.13% | 3.46% | 2.47% | 78,778 | 12,740,706 | 17 |
| Rhode Island | 1,064,112 | 16.81% | 6 36% | 3 53% | 12,548 | 1,051,564 | 1 |
| South Carolina | 5,214,916 | 6 05% | 2 59% | 1.17% | 21,833 | 5,193,083 | 7 |
| South Dakota | 888,634 | 3 82% | 2 35% | 0 85% | 2,406 | 886,227 | 1 |
| Tennessee | 6,881,637 | 5 84% | 3 35% | 1.68% | 30,010 | 6,851,627 | 9 |
| Texas | 29,604,237 | 40.19% | 10.59% | 3 01% | 741,661 | 28,862,576 | 38 |
| Utah | 3,259,702 | 14.49% | 5 32% | 2 06% | 31,278 | 3,228,425 | 4 |
| Vermont | 621,822 | 2.11% | 2.11% | 1 94% | 1,461 | 620,362 | 1 |
| Virginia | 8,612,962 | 9 86% | 5 89% | 3 36% | 66,078 | 8,546,884 | 11 |
| Washington | 7,751,401 | 13.22% | 7.73% | 4.71% | 80,649 | 7,670,752 | 10 |
| West Virginia | 1,787,238 | 1 20% | 0 89% | 0.76% | 2,033 | 1,785,205 | 2 |
| Wisconsin | 5,836,321 | 7 28% | 2.61% | 1 57% | 29,963 | 5,806,358 | 8 |
| Wyoming | 575,656 | 10.28% | 2.11% | 0 83% | 3,709 | 571,947 | 1 |
| Washington DC | 725,909 | 11.70% | 9.60% | 5 83% | 7,378 | 718,531 | |
| **United States** | **332,480,287** | **18.77%** | **6.86%** | **3.25%** | **4,248,169** | **328,232,119** | **435** |

Table 2C: Reapportionment Projections for 2020 With 8.09% Undercount Due to Citizenship Question

| State | Projected Population | Percent Hispanic | Percent Non-Citizen | Percent Non-Hispanic, Non-Citizen | Statewide Undercount | Projected Census Count | Congressional Seats |
|---|---|---|---|---|---|---|---|
| Alabama | 4,906,793 | 4 31% | 2 07% | 0 89% | 20,660 | 4,886,133 | 7 |
| Alaska | 742,589 | 7 28% | 4 05% | 3.73% | 6,614 | 735,975 | 1 |
| Arizona | 7,313,407 | 32.18% | 6.76% | 2 37% | 204,390 | 7,109,017 | 9 |
| Arkansas | 3,040,950 | 7 95% | 3 04% | 1 30% | 22,763 | 3,018,187 | 4 |
| California | 40,318,943 | 39.63% | 12.36% | 5 03% | 1,456,564 | 38,862,379 | 52 |
| Colorado | 5,861,962 | 21.83% | 5 30% | 2 38% | 114,797 | 5,747,165 | 8 |
| Connecticut | 3,577,217 | 17.20% | 7 23% | 4 02% | 61,413 | 3,515,804 | 5 |
| Delaware | 987,534 | 9.69% | 6.67% | 3 02% | 10,157 | 977,377 | 1 |
| Florida | 22,034,897 | 27.08% | 9.44% | 3.66% | 548,070 | 21,486,828 | 29 |
| Georgia | 10,756,967 | 10.06% | 5.75% | 3 06% | 114,112 | 10,642,855 | 14 |
| Hawaii | 1,436,609 | 10.92% | 7 08% | 6.61% | 20,382 | 1,416,227 | 2 |
| Idaho | 1,800,494 | 12.82% | 3 33% | 1.18% | 20,395 | 1,780,100 | 2 |
| Illinois | 12,728,769 | 17.75% | 7 22% | 3.48% | 218,605 | 12,510,164 | 17 |
| Indiana | 6,735,072 | 7 39% | 3 52% | 2 02% | 51,263 | 6,683,809 | 9 |
| Iowa | 3,182,989 | 6 30% | 3 25% | 2 05% | 21,489 | 3,161,500 | 4 |
| Kansas | 2,925,620 | 12.37% | 3 86% | 1.70% | 33,314 | 2,892,306 | 4 |
| Kentucky | 4,494,713 | 3.67% | 2.12% | 1 31% | 18,120 | 4,476,594 | 6 |
| Louisiana | 4,717,157 | 5 58% | 2 50% | 0 99% | 25,095 | 4,692,062 | 6 |
| Maine | 1,342,361 | 1.79% | 1 20% | 1.14% | 3,176 | 1,339,185 | 2 |
| Maryland | 6,128,312 | 10.94% | 6 98% | 3 85% | 73,303 | 6,055,009 | 8 |
| Massachusetts | 6,954,630 | 12.83% | 8 52% | 6 51% | 108,856 | 6,845,774 | 9 |
| Michigan | 10,006,187 | 5 32% | 3 84% | 3 03% | 67,582 | 9,938,605 | 13 |
| Minnesota | 5,692,816 | 5 56% | 4 39% | 3 28% | 40,735 | 5,652,081 | 8 |
| Mississippi | 2,980,001 | 3 07% | 1.15% | 0 54% | 8,713 | 2,971,288 | 4 |
| Missouri | 6,164,890 | 4 52% | 2 34% | 1 59% | 30,478 | 6,134,412 | 8 |
| Montana | 1,079,348 | 4 03% | 0 91% | 0 56% | 4,004 | 1,075,344 | 2 |
| Nebraska | 1,956,716 | 11.75% | 4.73% | 2 09% | 21,897 | 1,934,820 | 3 |
| Nevada | 3,159,442 | 29.81% | 9.63% | 3.16% | 84,274 | 3,075,168 | 4 |
| New Hampshire | 1,355,867 | 4 35% | 3.18% | 2.74% | 7,778 | 1,348,089 | 2 |
| New Jersey | 9,063,461 | 21.49% | 10.39% | 5.68% | 199,211 | 8,864,250 | 12 |
| New Mexico | 2,092,538 | 49.80% | 4 88% | 0 99% | 85,987 | 2,006,551 | 3 |
| New York | 19,919,166 | 19.79% | 9.67% | 5.75% | 411,431 | 19,507,735 | 26 |
| North Carolina | 10,588,169 | 9.76% | 4.95% | 2.40% | 104,177 | 10,483,993 | 14 |
| North Dakota | 771,081 | 4 33% | 3.14% | 2 55% | 4,296 | 766,785 | 1 |
| Ohio | 11,718,404 | 4 05% | 2 34% | 1 83% | 55,800 | 11,662,604 | 15 |
| Oklahoma | 3,982,803 | 11.48% | 3.43% | 1 29% | 41,161 | 3,941,643 | 5 |
| Oregon | 4,317,379 | 13.58% | 4 96% | 2 58% | 56,443 | 4,260,936 | 6 |
| Pennsylvania | 12,819,483 | 8.13% | 3.46% | 2.47% | 109,881 | 12,709,602 | 17 |
| Rhode Island | 1,064,112 | 16.81% | 6 36% | 3 53% | 17,502 | 1,046,610 | 1 |
| South Carolina | 5,214,916 | 6 05% | 2 59% | 1.17% | 30,454 | 5,184,462 | 7 |
| South Dakota | 888,634 | 3 82% | 2 35% | 0 85% | 3,357 | 885,277 | 1 |
| Tennessee | 6,881,637 | 5 84% | 3 35% | 1.68% | 41,858 | 6,839,778 | 9 |
| Texas | 29,604,237 | 40.19% | 10.59% | 3 01% | 1,034,489 | 28,569,748 | 38 |
| Utah | 3,259,702 | 14.49% | 5 32% | 2 06% | 43,627 | 3,216,075 | 4 |
| Vermont | 621,822 | 2.11% | 2.11% | 1 94% | 2,037 | 619,785 | 1 |
| Virginia | 8,612,962 | 9 86% | 5 89% | 3 36% | 92,167 | 8,520,795 | 11 |
| Washington | 7,751,401 | 13.22% | 7.73% | 4.71% | 112,492 | 7,638,909 | 10 |
| West Virginia | 1,787,238 | 1 20% | 0 89% | 0.76% | 2,835 | 1,784,403 | 2 |
| Wisconsin | 5,836,321 | 7 28% | 2.61% | 1 57% | 41,793 | 5,794,528 | 8 |
| Wyoming | 575,656 | 10.28% | 2.11% | 0 83% | 5,174 | 570,482 | 1 |
| Washington DC | 725,909 | 11.70% | 9.60% | 5 83% | 10,291 | 715,618 | |
| United States | 332,480,287 | 18.77% | 6.86% | 3.25% | 5,925,463 | 326,554,824 | 435 |

Table 3A:  Select Counties' Projections With 2% Undercount Due to Citizenship Question

| State | County | Actual Population Projection | Statewide Share of Actual Population | Percent Hispanic | Percent Non-Citizen | Percent Non-Hispanic, Non-Citizen | Census Count With Citizenship Question | Census Undercount Percentage | Statewide Share of Counted Population | Absolute Change in Statewide Share of Population | Percentage Change in Statewide Share of Population |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Maricopa County | 4,350,562 | 61.70% | 31.01% | 8.39% | 2.75% | 4,321,188 | 0.675% | 61.695% | -0.001% | -0.001% |
| Arizona | Santa Cruz County | 45,837 | 0.65% | 83.85% | 11.56% | 0.47% | 45,064 | 1.686% | 0.643% | -0.007% | -1.019% |
| | Yuma County | 208,739 | 2.96% | 64.32% | 15.35% | 2.40% | 205,953 | 1.335% | 2.940% | -0.020% | -0.665% |
| | Rest of State | 2,446,481 | 34.69% | 28.24% | 5.04% | 1.64% | 2,431,862 | 0.598% | 34.721% | 0.027% | 0.077% |
| California | Los Angeles County | 10,265,132 | 25.71% | 48.86% | 15.84% | 4.88% | 10,154,804 | 1.075% | 25.657% | -0.050% | -0.194% |
| | Rest of State | 29,665,718 | 74.29% | 36.12% | 12.02% | 4.67% | 29,423,684 | 0.816% | 74.343% | 0.050% | 0.067% |
| Florida | Miami-Dade County | 2,815,121 | 13.38% | 68.41% | 21.80% | 3.48% | 2,774,643 | 1.438% | 13.268% | -0.115% | -0.860% |
| | Rest of State | 18,220,012 | 86.62% | 19.11% | 6.73% | 3.45% | 18,137,791 | 0.451% | 86.732% | 0.115% | 0.133% |
| Maryland | Prince George's County | 928,797 | 15.18% | 18.60% | 12.99% | 4.68% | 924,473 | 0.466% | 15.149% | -0.027% | -0.179% |
| | Rest of State | 5,191,489 | 84.82% | 8.80% | 6.42% | 3.95% | 5,178,251 | 0.255% | 84.851% | 0.027% | 0.032% |
| Nevada | Clark County | 2,192,184 | 73.54% | 31.52% | 10.81% | 3.39% | 2,176,874 | 0.698% | 73.496% | -0.043% | -0.058% |
| | Rest of State | 788,821 | 26.46% | 22.23% | 6.31% | 1.80% | 785,029 | 0.481% | 26.504% | 0.043% | 0.161% |
| New Jersey | Hudson County | 699,537 | 7.76% | 43.81% | 23.14% | 11.49% | 691,799 | 1.106% | 7.709% | -0.046% | -0.590% |
| | Rest of State | 8,320,708 | 92.24% | 18.86% | 8.60% | 4.64% | 8,281,594 | 0.470% | 92.291% | 0.046% | 0.050% |
| South Dakota | Todd County | 10,321 | 1.17% | 6.05% | 12.72% | 12.25% | 10,283 | 0.366% | 1.164% | -0.003% | -0.248% |
| | Rest of State | 874,075 | 98.83% | 4.05% | 2.34% | 1.71% | 873,069 | 0.115% | 98.836% | 0.003% | 0.003% |
| | Dallas County | 2,644,011 | 9.22% | 40.35% | 16.62% | 3.72% | 2,620,707 | 0.881% | 9.213% | -0.003% | -0.037% |
| | El Paso County | 859,964 | 3.00% | 82.03% | 14.05% | 0.91% | 845,700 | 1.659% | 2.973% | -0.025% | -0.821% |
| Texas | Harris County | 4,768,198 | 16.62% | 42.81% | 16.91% | 4.50% | 4,723,079 | 0.946% | 16.604% | -0.017% | -0.102% |
| | Hidalgo County | 877,690 | 3.06% | 92.37% | 19.14% | 0.35% | 861,414 | 1.854% | 3.028% | -0.031% | -1.018% |
| | Webb County | 280,590 | 0.98% | 95.45% | 17.77% | 0.39% | 275,212 | 1.917% | 0.968% | -0.011% | -1.081% |
| | Rest of State | 19,256,879 | 67.13% | 33.51% | 7.62% | 2.34% | 19,118,836 | 0.717% | 67.213% | 0.087% | 0.129% |
| Washington | King County | 2,217,756 | 29.96% | 9.72% | 11.81% | 9.12% | 2,209,399 | 0.377% | 29.952% | -0.010% | -0.034% |
| | Rest of State | 5,184,134 | 70.038% | 14.175% | 5.34% | 2.252% | 5,167,102 | 0.329% | 70.048% | 0.010% | 0.015% |

Table 3B:  Select Counties' Projections With 5.8% Undercount Due to Citizenship Question

| State | County | Actual Population Projection | Statewide Share of Actual Population | Percent Hispanic | Percent Non-Citizen | Percent Non-Hispanic, Non-Citizen | Census Count With Citizenship Question | Census Undercount Percentage | Statewide Share of Counted Population | Absolute Change in Statewide Share of Population | Percentage Change in Statewide Share of Population |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Arizona | Maricopa County | 4,350,562 | 61.70% | 31.01% | 8.39% | 2.75% | 4,265,378 | 1.958% | 61.694% | -0.002% | -0.002% |
|  | Santa Cruz County | 45,837 | 0.65% | 83.85% | 11.56% | 0.47% | 43,595 | 4.891% | 0.631% | -0.019% | -2.994% |
|  | Yuma County | 208,739 | 2.96% | 64.32% | 15.35% | 2.40% | 200,661 | 3.870% | 2.902% | -0.058% | -1.955% |
|  | Rest of State | 2,446,481 | 34.69% | 28.24% | 5.04% | 1.64% | 2,404,086 | 1.733% | 34.773% | 0.079% | 0.227% |
| California | Los Angeles County | 10,265,132 | 25.71% | 48.86% | 15.84% | 4.88% | 9,945,179 | 3.117% | 25.560% | -0.147% | -0.572% |
|  | Rest of State | 29,665,718 | 74.29% | 36.12% | 12.02% | 4.67% | 28,963,818 | 2.366% | 74.440% | 0.147% | 0.198% |
| Florida | Miami-Dade County | 2,815,121 | 13.38% | 68.41% | 21.80% | 3.48% | 2,697,735 | 4.170% | 13.046% | -0.337% | -2.521% |
|  | Rest of State | 18,220,012 | 86.62% | 19.11% | 6.73% | 3.45% | 17,981,571 | 1.309% | 86.954% | 0.337% | 0.389% |
| Maryland | Prince George's County | 928,797 | 15.18% | 18.60% | 12.99% | 4.68% | 916,251 | 1.350% | 15.096% | -0.079% | -0.522% |
|  | Rest of State | 5,191,489 | 84.82% | 8.80% | 6.42% | 3.95% | 5,153,100 | 0.739% | 84.904% | 0.079% | 0.093% |
| Nevada | Clark County | 2,192,184 | 73.54% | 31.52% | 10.81% | 3.39% | 2,147,787 | 2.025% | 73.413% | -0.25% | -0.170% |
|  | Rest of State | 788,821 | 26.46% | 22.23% | 6.31% | 1.80% | 777,824 | 1.394% | 26.587% | 0.125% | 0.473% |
| New Jersey | Hudson County | 699,537 | 7.76% | 43.81% | 23.14% | 11.49% | 677,098 | 3.208% | 7.621% | -0.34% | -1.727% |
|  | Rest of State | 8,320,708 | 92.24% | 18.86% | 8.60% | 4.64% | 8,207,278 | 1.363% | 92.379% | 0.134% | 0.145% |
| South Dakota | Todd County | 10,321 | 1.17% | 6.05% | 12.72% | 12.25% | 10,212 | 1.061% | 1.159% | -0.008% | -0.721% |
|  | Rest of State | 874,075 | 98.83% | 4.05% | 2.34% | 1.71% | 871,157 | 0.334% | 98.841% | 0.008% | 0.009% |
| Texas | Dallas County | 2,644,011 | 9.22% | 40.35% | 16.62% | 3.72% | 2,576,430 | 2.556% | 9.207% | -0.010% | -0.108% |
|  | El Paso County | 859,964 | 3.00% | 82.03% | 14.05% | 0.91% | 818,597 | 4.810% | 2.925% | -0.073% | -2.419% |
|  | Harris County | 4,768,198 | 16.62% | 42.81% | 16.91% | 4.50% | 4,637,352 | 2.744% | 16.571% | -0.050% | -0.301% |
|  | Hidalgo County | 877,690 | 3.06% | 92.37% | 19.14% | 0.35% | 830,491 | 5.378% | 2.988% | -0.092% | -3.001% |
|  | Webb County | 280,590 | 0.98% | 95.45% | 17.77% | 0.39% | 264,993 | 5.559% | 0.947% | -0.031% | -3.186% |
|  | Rest of State | 15,256,879 | 67.13% | 33.51% | 7.62% | 2.34% | 18,856,553 | 2.079% | 67.382% | 0.256% | 0.381% |
| Washington | King County | 2,217,756 | 29.96% | 9.72% | 11.81% | 9.12% | 2,193,521 | 1.093% | 29.932% | -0.030% | -0.099% |
|  | Rest of State | 5,184,134 | 70.038% | 14.175% | 5.34% | 2.252% | 5,134,742 | 0.953% | 70.068% | 0.030% | 0.042% |

Table 3C:   Select Counties' Projections With 8.09% Undercount Due to Citizenship Question

| State | County | Actual Population Projection | Statewide Share of Actual Population | Percent Hispanic | Percent Non-Citizen | Percent Non-Hispanic, Non-Citizen | Census Count With Citizenship Question | Census Undercount Percentage | Statewide Share of Counted Population | Absolute Change in Statewide Share of Population | Percentage Change in Statewide Share of Population |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Arizona | Maricopa County | 4,350,562 | 61.70% | 31.01% | 8.39% | 2.75% | 4,231,746 | 2.731% | 61.694% | -0.002% | -0.003% |
| | Santa Cruz County | 45,837 | 0.65% | 83.85% | 11.56% | 0.47% | 42,710 | 6.821% | 0.623% | -0.027% | -4.209% |
| | Yuma County | 208,739 | 2.96% | 64.32% | 15.35% | 2.40% | 197,471 | 5.398% | 2.879% | -0.081% | -2.745% |
| | Rest of State | 2,446,481 | 34.69% | 28.24% | 5.04% | 1.64% | 2,387,348 | 2.417% | 34.805% | 0.111% | 0.319% |
| California | Los Angeles County | 10,265,132 | 25.71% | 48.86% | 15.84% | 4.88% | 9,818,853 | 4.348% | 25.500% | -0.207% | -0.807% |
| | Rest of State | 29,665,718 | 74.29% | 36.12% | 12.02% | 4.67% | 28,686,689 | 3.300% | 74.500% | 0.207% | 0.279% |
| Florida | Miami-Dade County | 2,815,121 | 13.38% | 68.41% | 21.80% | 3.48% | 2,651,388 | 5.816% | 12.909% | -0.474% | -3.540% |
| | Rest of State | 18,220,012 | 86.62% | 19.11% | 6.73% | 3.45% | 17,887,429 | 1.825% | 87.091% | 0.474% | 0.547% |
| Maryland | Prince George's County | 928,797 | 15.18% | 18.60% | 12.99% | 4.68% | 911,306 | 1.883% | 15.065% | -0.111% | -0.731% |
| | Rest of State | 5,191,489 | 84.82% | 8.80% | 6.42% | 3.95% | 5,137,943 | 1.031% | 84.935% | 0.111% | 0.131% |
| Nevada | Clark County | 2,192,184 | 73.54% | 31.52% | 10.81% | 3.39% | 2,130,258 | 2.825% | 73.363% | -0.176% | -0.239% |
| | Rest of State | 788,821 | 26.46% | 22.23% | 6.31% | 1.80% | 773,482 | 1.945% | 26.637% | 0.176% | 0.665% |
| New Jersey | Hudson County | 699,537 | 7.76% | 43.81% | 23.14% | 11.49% | 668,238 | 4.474% | 7.567% | -0.88% | -2.424% |
| | Rest of State | 8,320,708 | 92.24% | 18.86% | 8.60% | 4.64% | 8,162,493 | 1.901% | 92.433% | 0.188% | 0.204% |
| South Dakota | Todd County | 10,321 | 1.17% | 6.05% | 12.72% | 12.25% | 10,168 | 1.480% | 1.155% | 0.012% | -1.008% |
| | Rest of State | 874,075 | 98.83% | 4.05% | 2.34% | 1.71% | 870,004 | 0.466% | 98.845% | 0.012% | 0.012% |
| Texas | Dallas County | 2,644,011 | 9.22% | 40.35% | 16.62% | 3.72% | 2,549,747 | 3.565% | 9.203% | -0.014% | -0.153% |
| | El Paso County | 859,964 | 3.00% | 82.03% | 14.05% | 0.91% | 802,265 | 6.710% | 2.896% | -0.102% | -3.408% |
| | Harris County | 4,768,198 | 16.62% | 42.81% | 16.91% | 4.50% | 4,585,690 | 3.828% | 16.551% | -0.071% | -0.424% |
| | Hidalgo County | 877,690 | 3.06% | 92.37% | 19.14% | 0.35% | 811,855 | 7.501% | 2.930% | -0.129% | -4.228% |
| | Webb County | 280,590 | 0.98% | 95.45% | 17.77% | 0.39% | 258,835 | 7.753% | 0.934% | -0.044% | -4.489% |
| | Rest of State | 15,256,879 | 67.13% | 33.51% | 7.62% | 2.34% | 18,698,494 | 2.900% | 67.487% | 0.360% | 0.536% |
| Washington | King County | 2,217,756 | 29.96% | 9.72% | 11.81% | 9.12% | 2,183,952 | 1.524% | 29.920% | -0.042% | -0.139% |
| | Rest of State | 5,184,134 | 70.038% | 14.175% | 5.34% | 2.252% | 5,115,241 | 1.329% | 70.080% | 0.042% | 0.059% |

Table 4A:  Statewide Population Projections for July 2020 With Undercount Rates Due to Citizenship Question

| State | Projected Population July 2020 | Percent Hispanic | Percent Non-Hispanic, Non-Citizen | Statewide Undercount | Population Estimate (as of July 2020) With Undercount | Statewide Undercount Percentage |
|---|---|---|---|---|---|---|
| Alabama | 4,909,706 | 4.33% | 0.89% | 5,124 | 4,904,582 | 0.10% |
| Alaska | 742,844 | 7.31% | 3.78% | 1,646 | 741,197 | 0.22% |
| Arizona | 7,340,419 | 32.25% | 2.36% | 50,810 | 7,289,609 | 0.69% |
| Arkansas | 3,044,284 | 8.00% | 1.31% | 5,670 | 3,038,614 | 0.19% |
| California | 40,390,060 | 39.67% | 5.04% | 361,168 | 40,028,891 | 0.89% |
| Colorado | 5,885,126 | 21.85% | 2.39% | 28,534 | 5,856,593 | 0.48% |
| Connecticut | 3,576,220 | 17.30% | 4.00% | 15,230 | 3,560,990 | 0.43% |
| Delaware | 989,861 | 9.73% | 3.02% | 2,524 | 987,337 | 0.25% |
| Florida | 22,130,397 | 27.21% | 3.67% | 136,667 | 21,993,730 | 0.62% |
| Georgia | 10,786,748 | 10.10% | 3.07% | 28,410 | 10,758,338 | 0.26% |
| Hawaii | 1,437,434 | 10.96% | 6.59% | 5,045 | 1,432,389 | 0.35% |
| Idaho | 1,808,090 | 12.85% | 1.18% | 5,074 | 1,803,016 | 0.28% |
| Illinois | 12,722,110 | 17.79% | 3.51% | 54,188 | 12,667,922 | 0.43% |
| Indiana | 6,741,276 | 7.43% | 2.04% | 12,775 | 6,728,501 | 0.19% |
| Iowa | 3,186,378 | 6.33% | 2.05% | 5,345 | 3,181,033 | 0.17% |
| Kansas | 2,926,757 | 12.42% | 1.70% | 8,266 | 2,918,490 | 0.28% |
| Kentucky | 4,498,397 | 3.69% | 1.31% | 4,500 | 4,493,898 | 0.10% |
| Louisiana | 4,720,141 | 5.62% | 0.99% | 6,240 | 4,713,901 | 0.13% |
| Maine | 1,342,948 | 1.80% | 1.12% | 784 | 1,342,163 | 0.06% |
| Maryland | 6,135,233 | 11.01% | 3.83% | 18,210 | 6,117,024 | 0.30% |
| Massachusetts | 6,963,249 | 12.92% | 6.56% | 27,135 | 6,936,115 | 0.39% |
| Michigan | 10,010,176 | 5.35% | 3.06% | 16,827 | 9,993,349 | 0.17% |
| Minnesota | 5,703,381 | 5.59% | 3.31% | 10,152 | 5,693,229 | 0.18% |
| Mississippi | 2,979,629 | 3.09% | 0.54% | 2,164 | 2,977,465 | 0.07% |
| Missouri | 6,169,559 | 4.55% | 1.61% | 7,595 | 6,161,964 | 0.12% |
| Montana | 1,081,971 | 4.06% | 0.54% | 995 | 1,080,976 | 0.09% |
| Nebraska | 1,960,047 | 11.82% | 2.11% | 5,460 | 1,954,587 | 0.28% |
| Nevada | 3,174,115 | 29.89% | 3.16% | 20,984 | 3,153,132 | 0.66% |
| New Hampshire | 1,357,056 | 4.40% | 2.77% | 1,946 | 1,355,110 | 0.14% |
| New Jersey | 9,068,717 | 21.59% | 5.70% | 49,489 | 9,019,228 | 0.55% |
| New Mexico | 2,092,944 | 49.90% | 0.99% | 21,301 | 2,071,643 | 1.02% |
| New York | 19,925,509 | 19.84% | 5.73% | 101,899 | 19,823,609 | 0.51% |
| North Carolina | 10,616,783 | 9.80% | 2.42% | 25,951 | 10,590,831 | 0.24% |
| North Dakota | 772,507 | 4.41% | 2.59% | 1,081 | 771,426 | 0.14% |
| Ohio | 11,723,840 | 4.08% | 1.84% | 13,890 | 11,709,950 | 0.12% |
| Oklahoma | 3,987,525 | 11.56% | 1.29% | 10,249 | 3,977,276 | 0.26% |
| Oregon | 4,333,252 | 13.62% | 2.58% | 14,048 | 4,319,204 | 0.32% |
| Pennsylvania | 12,820,751 | 8.20% | 2.48% | 27,392 | 12,793,360 | 0.21% |
| Rhode Island | 1,064,518 | 16.93% | 3.54% | 4,359 | 1,060,159 | 0.41% |
| South Carolina | 5,232,238 | 6.08% | 1.17% | 7,586 | 5,224,652 | 0.14% |
| South Dakota | 890,358 | 3.84% | 0.81% | 829 | 889,529 | 0.09% |
| Tennessee | 6,896,696 | 5.88% | 1.69% | 10,443 | 6,886,253 | 0.15% |
| Texas | 29,722,386 | 40.25% | 3.03% | 257,279 | 29,465,107 | 0.87% |
| Utah | 3,274,054 | 14.53% | 2.07% | 10,870 | 3,263,184 | 0.33% |
| Vermont | 621,655 | 2.13% | 1.94% | 506 | 621,149 | 0.08% |
| Virginia | 8,625,957 | 9.91% | 3.36% | 22,904 | 8,603,053 | 0.27% |
| Washington | 7,782,825 | 13.27% | 4.74% | 28,029 | 7,754,796 | 0.36% |
| West Virginia | 1,784,636 | 1.19% | 0.78% | 702 | 1,783,934 | 0.04% |
| Wisconsin | 5,840,034 | 7.31% | 1.59% | 10,395 | 5,829,639 | 0.18% |
| Wyoming | 575,324 | 10.30% | 0.82% | 1,280 | 574,043 | 0.22% |
| Washington DC | 728,813 | 11.72% | 5.87% | 2,564 | 726,249 | 0.35% |
| **United States** | **333,094,933** | **18.84%** | **3.26%** | **1,472,512** | **331,622,421** | **0.44%** |

Table 4B:  Statewide Population Projections for July 2021 With Undercount Rates Due to Citizenship Question

| State | Projected Population July 2021 | Percent Hispanic | Percent Non-Hispanic, Non-Citizen | Statewide Undercount | Population Estimate (as of July 2021) With Undercount | Statewide Undercount Percentage |
|---|---|---|---|---|---|---|
| Alabama | 4,921,359 | 4.39% | 0.88% | 5,189 | 4,916,170 | 0.11% |
| Alaska | 743,860 | 7.41% | 3.95% | 1,691 | 742,169 | 0.23% |
| Arizona | 7,448,469 | 32.52% | 2.34% | 51,934 | 7,396,535 | 0.70% |
| Arkansas | 3,057,619 | 8.18% | 1.37% | 5,838 | 3,051,780 | 0.19% |
| California | 40,674,529 | 39.84% | 5.09% | 365,485 | 40,309,044 | 0.90% |
| Colorado | 5,977,784 | 21.96% | 2.42% | 29,150 | 5,948,634 | 0.49% |
| Connecticut | 3,572,232 | 17.68% | 3.90% | 15,421 | 3,556,811 | 0.43% |
| Delaware | 999,168 | 9.86% | 3.02% | 2,575 | 996,592 | 0.26% |
| Florida | 22,512,396 | 27.72% | 3.68% | 141,364 | 22,371,033 | 0.63% |
| Georgia | 10,905,871 | 10.25% | 3.14% | 29,206 | 10,876,665 | 0.27% |
| Hawaii | 1,440,733 | 11.11% | 6.48% | 5,068 | 1,435,665 | 0.35% |
| Idaho | 1,838,472 | 12.98% | 1.17% | 5,202 | 1,833,270 | 0.28% |
| Illinois | 12,695,472 | 17.98% | 3.59% | 54,767 | 12,640,705 | 0.43% |
| Indiana | 6,766,096 | 7.60% | 2.14% | 13,183 | 6,752,912 | 0.19% |
| Iowa | 3,199,934 | 6.47% | 2.08% | 5,476 | 3,194,458 | 0.17% |
| Kansas | 2,931,301 | 12.60% | 1.71% | 8,389 | 2,922,912 | 0.29% |
| Kentucky | 4,513,134 | 3.76% | 1.32% | 4,580 | 4,508,554 | 0.10% |
| Louisiana | 4,732,077 | 5.75% | 0.99% | 6,383 | 4,725,694 | 0.13% |
| Maine | 1,345,295 | 1.86% | 1.05% | 782 | 1,344,513 | 0.06% |
| Maryland | 6,162,919 | 11.30% | 3.75% | 18,560 | 6,144,359 | 0.30% |
| Massachusetts | 6,997,726 | 13.28% | 6.75% | 28,027 | 6,969,699 | 0.40% |
| Michigan | 10,026,131 | 5.44% | 3.19% | 17,303 | 10,008,828 | 0.17% |
| Minnesota | 5,745,639 | 5.67% | 3.44% | 10,476 | 5,735,163 | 0.18% |
| Mississippi | 2,978,138 | 3.16% | 0.54% | 2,203 | 2,975,935 | 0.07% |
| Missouri | 6,188,234 | 4.67% | 1.66% | 7,835 | 6,180,399 | 0.13% |
| Montana | 1,092,463 | 4.17% | 0.48% | 1,015 | 1,091,448 | 0.09% |
| Nebraska | 1,973,371 | 12.11% | 2.20% | 5,647 | 1,967,724 | 0.29% |
| Nevada | 3,232,808 | 30.22% | 3.16% | 21,583 | 3,211,225 | 0.67% |
| New Hampshire | 1,361,809 | 4.61% | 2.86% | 2,037 | 1,359,773 | 0.15% |
| New Jersey | 9,089,741 | 21.97% | 5.78% | 50,448 | 9,039,293 | 0.56% |
| New Mexico | 2,094,569 | 50.27% | 0.99% | 21,474 | 2,073,095 | 1.03% |
| New York | 19,950,879 | 20.05% | 5.67% | 102,643 | 19,848,236 | 0.51% |
| North Carolina | 10,731,238 | 9.94% | 2.52% | 26,740 | 10,704,498 | 0.25% |
| North Dakota | 778,212 | 4.70% | 2.74% | 1,157 | 777,055 | 0.15% |
| Ohio | 11,745,584 | 4.19% | 1.88% | 14,269 | 11,731,314 | 0.12% |
| Oklahoma | 4,006,412 | 11.86% | 1.30% | 10,544 | 3,995,868 | 0.26% |
| Oregon | 4,396,744 | 13.80% | 2.60% | 14,424 | 4,382,319 | 0.33% |
| Pennsylvania | 12,825,822 | 8.49% | 2.54% | 28,299 | 12,797,524 | 0.22% |
| Rhode Island | 1,066,145 | 17.43% | 3.61% | 4,488 | 1,061,657 | 0.42% |
| South Carolina | 5,301,528 | 6.21% | 1.17% | 7,816 | 5,293,712 | 0.15% |
| South Dakota | 897,255 | 3.92% | 0.67% | 824 | 896,432 | 0.09% |
| Tennessee | 6,956,934 | 6.04% | 1.74% | 10,822 | 6,946,111 | 0.16% |
| Texas | 30,194,983 | 40.51% | 3.11% | 263,417 | 29,931,566 | 0.87% |
| Utah | 3,331,461 | 14.69% | 2.13% | 11,207 | 3,320,254 | 0.34% |
| Vermont | 620,988 | 2.20% | 1.97% | 518 | 620,471 | 0.08% |
| Virginia | 8,677,936 | 10.10% | 3.37% | 23,380 | 8,654,556 | 0.27% |
| Washington | 7,908,519 | 13.45% | 4.83% | 28,906 | 7,879,613 | 0.37% |
| West Virginia | 1,774,229 | 1.17% | 0.82% | 706 | 1,773,523 | 0.04% |
| Wisconsin | 5,854,884 | 7.46% | 1.63% | 10,645 | 5,844,239 | 0.18% |
| Wyoming | 573,993 | 10.40% | 0.81% | 1,286 | 572,707 | 0.22% |
| Washington DC | 740,426 | 11.94% | 6.09% | 2,670 | 737,756 | 0.36% |
| **United States** | **335,553,518** | **19.09%** | **3.31%** | **1,503,050** | **334,050,468** | **0.45%** |

Table 4C:  Statewide Population Projections for July 2022 With Undercount Rates Due to Citizenship Question

| State | Projected Population July 2022 | Percent Hispanic | Percent Non-Hispanic, Non-Citizen | Statewide Undercount | Population Estimate (as of July 2022) With Citizenship Question | Statewide Undercount Percentage |
|---|---|---|---|---|---|---|
| Alabama | 4,933,012 | 4.45% | 0.88% | 5,254 | 4,927,758 | 0.11% |
| Alaska | 744,876 | 7.51% | 4.13% | 1,735 | 743,141 | 0.23% |
| Arizona | 7,556,519 | 32.78% | 2.33% | 53,059 | 7,503,460 | 0.70% |
| Arkansas | 3,070,953 | 8.36% | 1.42% | 6,007 | 3,064,947 | 0.20% |
| California | 40,958,998 | 40.01% | 5.13% | 369,804 | 40,589,194 | 0.90% |
| Colorado | 6,070,441 | 22.06% | 2.46% | 29,766 | 6,040,675 | 0.49% |
| Connecticut | 3,568,244 | 18.07% | 3.80% | 15,612 | 3,552,632 | 0.44% |
| Delaware | 1,008,475 | 10.00% | 3.03% | 2,627 | 1,005,848 | 0.26% |
| Florida | 22,894,395 | 28.20% | 3.70% | 146,060 | 22,748,336 | 0.64% |
| Georgia | 11,024,994 | 10.41% | 3.20% | 30,002 | 10,994,991 | 0.27% |
| Hawaii | 1,444,032 | 11.25% | 6.38% | 5,091 | 1,438,940 | 0.35% |
| Idaho | 1,868,854 | 13.10% | 1.16% | 5,330 | 1,863,524 | 0.29% |
| Illinois | 12,668,835 | 18.16% | 3.68% | 55,346 | 12,613,489 | 0.44% |
| Indiana | 6,790,915 | 7.77% | 2.24% | 13,592 | 6,777,324 | 0.20% |
| Iowa | 3,213,489 | 6.61% | 2.11% | 5,606 | 3,207,883 | 0.17% |
| Kansas | 2,935,846 | 12.79% | 1.71% | 8,511 | 2,927,335 | 0.29% |
| Kentucky | 4,527,870 | 3.82% | 1.32% | 4,660 | 4,523,209 | 0.10% |
| Louisiana | 4,744,012 | 5.89% | 0.99% | 6,526 | 4,737,486 | 0.14% |
| Maine | 1,347,642 | 1.91% | 0.98% | 779 | 1,346,863 | 0.06% |
| Maryland | 6,190,604 | 11.59% | 3.68% | 18,911 | 6,171,694 | 0.31% |
| Massachusetts | 7,032,203 | 13.63% | 6.93% | 28,919 | 7,003,284 | 0.41% |
| Michigan | 10,042,086 | 5.53% | 3.32% | 17,780 | 10,024,306 | 0.18% |
| Minnesota | 5,787,898 | 5.76% | 3.57% | 10,800 | 5,777,097 | 0.19% |
| Mississippi | 2,976,648 | 3.23% | 0.54% | 2,242 | 2,974,406 | 0.08% |
| Missouri | 6,206,910 | 4.79% | 1.72% | 8,076 | 6,198,834 | 0.13% |
| Montana | 1,102,956 | 4.28% | 0.42% | 1,036 | 1,101,920 | 0.09% |
| Nebraska | 1,986,695 | 12.39% | 2.29% | 5,834 | 1,980,860 | 0.29% |
| Nevada | 3,291,500 | 30.53% | 3.16% | 22,182 | 3,269,318 | 0.67% |
| New Hampshire | 1,366,563 | 4.83% | 2.96% | 2,127 | 1,364,436 | 0.16% |
| New Jersey | 9,110,765 | 22.35% | 5.87% | 51,407 | 9,059,358 | 0.56% |
| New Mexico | 2,096,194 | 50.65% | 0.99% | 21,648 | 2,074,546 | 1.03% |
| New York | 19,976,249 | 20.26% | 5.62% | 103,385 | 19,872,863 | 0.52% |
| North Carolina | 10,845,692 | 10.07% | 2.62% | 27,528 | 10,818,164 | 0.25% |
| North Dakota | 783,917 | 4.99% | 2.88% | 1,234 | 782,683 | 0.16% |
| Ohio | 11,767,327 | 4.30% | 1.92% | 14,649 | 11,752,678 | 0.12% |
| Oklahoma | 4,025,299 | 12.17% | 1.30% | 10,839 | 4,014,461 | 0.27% |
| Oregon | 4,460,235 | 13.98% | 2.61% | 14,801 | 4,445,434 | 0.33% |
| Pennsylvania | 12,830,894 | 8.78% | 2.60% | 29,206 | 12,801,688 | 0.23% |
| Rhode Island | 1,067,771 | 17.93% | 3.68% | 4,616 | 1,063,155 | 0.43% |
| South Carolina | 5,370,818 | 6.33% | 1.16% | 8,047 | 5,362,771 | 0.15% |
| South Dakota | 904,152 | 4.00% | 0.52% | 818 | 903,334 | 0.09% |
| Tennessee | 7,017,171 | 6.20% | 1.79% | 11,202 | 7,005,969 | 0.16% |
| Texas | 30,667,580 | 40.77% | 3.18% | 269,554 | 30,398,025 | 0.88% |
| Utah | 3,388,868 | 14.85% | 2.18% | 11,544 | 3,377,324 | 0.34% |
| Vermont | 620,321 | 2.27% | 1.99% | 529 | 619,792 | 0.09% |
| Virginia | 8,729,915 | 10.29% | 3.38% | 23,856 | 8,706,058 | 0.27% |
| Washington | 8,034,213 | 13.62% | 4.92% | 29,783 | 8,004,430 | 0.37% |
| West Virginia | 1,763,822 | 1.15% | 0.87% | 710 | 1,763,112 | 0.04% |
| Wisconsin | 5,869,734 | 7.61% | 1.67% | 10,896 | 5,858,839 | 0.19% |
| Wyoming | 572,663 | 10.49% | 0.79% | 1,291 | 571,371 | 0.23% |
| Washington DC | 752,040 | 12.15% | 6.31% | 2,776 | 749,264 | 0.37% |
| **United States** | **338,012,104** | **19.33%** | **3.35%** | **1,533,593** | **336,478,511** | **0.45%** |

**Table 5:  Select Urbanized Areas Population Projections for April 2020 With Undercount Rates Due to Citizenship Question**

| Urbanized Area | Projected Population | Percent Hispanic | Percent Non-Hispanic, Non-Citizen | Census Undercount | Projected Census Count | Census Undercount Percentage |
|---|---|---|---|---|---|---|
| Atlanta, GA Urbanized Area | 5,290,847 | 11.97% | 3.31% | 16,169 | 5,274,678 | 0.31% |
| Houston, TX Urbanized Area | 5,924,517 | 40.54% | 11.00% | 61,067 | 5,863,450 | 1.03% |
| Laredo, TX Urbanized Area | 268,594 | 95.47% | 19.42% | 6,172 | 262,422 | 2.30% |
| Las Vegas--Henderson, NV Urbanized Area | 2,241,788 | 32.76% | 7.94% | 18,247 | 2,223,540 | 0.81% |
| Los Angeles--Long Beach--Anaheim, CA Urbanized Area | 12,765,635 | 47.08% | 9.72% | 145,015 | 12,620,620 | 1.14% |
| McAllen, TX Urbanized Area | 835,516 | 92.91% | 17.21% | 18,402 | 817,113 | 2.20% |
| Miami, FL Urbanized Area | 6,291,588 | 47.31% | 12.60% | 75,379 | 6,216,209 | 1.20% |
| Phoenix--Mesa, AZ Urbanized Area | 4,237,700 | 30.61% | 5.03% | 30,205 | 4,207,495 | 0.71% |
| Texas portion of El Paso, TX--NM Urbanized Area | 785,913 | 83.23% | 13.24% | 15,163 | 770,750 | 1.93% |
| New Jersey portion of New York--Newark, NY--NJ--CT Urbanized Area | 6,348,055 | 23.33% | 5.39% | 36,463 | 6,311,592 | 0.57% |
| Maryland portion of Washington, DC--VA--MD Urbanized Area | 1,875,855 | 19.05% | 7.32% | 9,893 | 1,865,962 | 0.53% |

Table 6:  Select State Population Projections for April 2020 With Undercount Rates Due to Citizenship Question

| State | Projected Population | Percent Hispanic | Percent Non-Hispanic, Non-Citizen | Census Undercount | Projected Census Count | Census Undercount Percentage |
|---|---|---|---|---|---|---|
| Arizona | 7,288,368 | 32.18% | 2.37% | 50,356 | 7,238,012 | 0.69% |
| California | 40,222,359 | 39.63% | 5.03% | 359,227 | 39,863,132 | 0.89% |
| Florida | 22,039,435 | 27.08% | 3.66% | 135,521 | 21,903,914 | 0.61% |
| Georgia | 10,743,754 | 10.06% | 3.06% | 28,176 | 10,715,578 | 0.26% |
| Maryland | 6,096,795 | 10.15% | 4.03% | 17,299 | 6,079,496 | 0.28% |
| Nevada | 3,151,890 | 29.81% | 3.16% | 20,784 | 3,131,106 | 0.66% |
| New Jersey | 8,992,841 | 20.65% | 5.18% | 46,454 | 8,946,387 | 0.52% |
| Texas | 29,601,688 | 40.19% | 3.01% | 255,723 | 29,345,965 | 0.86% |

# EXHIBIT B

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MARYLAND

| | |
|---|---|
| ROBYN KRAVITZ, *et al.* | Civil Action No. 8:18-cv-01041-GJH |
| *Plaintiffs*, | Hon. George J. Hazel |
| v. | |
| U.S. DEPARTMENT OF COMMERCE, *et al.* | |
| *Defendants.* | |
| LA UNIÓN DEL PUEBLO ENTERO; *et al.* | Civil Action No. 8:18-cv-01570-GJH |
| *Plaintiffs*, | Hon. George J. Hazel |
| v. | |
| WILBUR L. ROSS, sued in his official capacity as U.S. Secretary of Commerce; *et al.* | |
| *Defendants.* | |

**RULE 26(A)(2)(B) REBUTTAL REPORT AND DECLARATION OF KIMBALL W. BRACE**

**REBUTTAL REPORT AND DECLARATION OF KIMBALL W. BRACE**
**OCTOBER 26, 2018**

## I.   INTRODUCTION

I have reviewed the expert report submitted by Dr. Stuart Gurrea on behalf of the Government.  Dr. Gurrea's report disputes the undercount assumptions that I relied on for purposes of the calculations presented in the expert report that I submitted in this matter on October 5, 2018 ("October 5 Report").  However, he does not otherwise dispute the calculations or methodology in my October 5 Report.

Based on different undercount assumptions, Dr. Gurrea calculates smaller impacts resulting from the citizenship question, though his calculations still suggest a reduction in (i) the percentage share of statewide population for counties in which plaintiffs reside; (ii) the percentage share of the nationwide population for states in which plaintiffs reside; and (iii) the percentage share of statewide population for urbanized areas in which plaintiffs reside.  Because the undercount assumptions in my October 5 Report and in Dr. Gurrea's report are beyond the scope of my opinions, I do not address the merits of those assumptions here.  However, I submit this rebuttal report to provide several additional calculations that show the impact of the citizenship question under a wider range of undercount assumptions, including some of those used in Dr. Gurrea's report.[1]

## II.   CALCULATIONS

### A.   Vote Dilution

My initial Tables 3A, 3B, and 3C had calculated the reduction in the share of the statewide population for various counties across the United States, with undercount scenarios of 2%, 5.8%, and 8.09% as to all Hispanics and non-citizens.  To challenge my calculations, Dr. Gurrea projected the populations of these counties with a 2%, 5.8%, and 8.09% undercount as to all Hispanics and non-citizens, but mitigated with a NRFU success rate of 98.58% ("Historical NRFU Rate").  Based on his calculations, Dr. Gurrea claimed that in all of these undercount scenarios, each county's share of the statewide population is "at most one tenth of one percent."  His Table 4 appears to indicate that for many counties, the effect is actually 0.0%.  In response to this, I have performed the following additional calculations.

***First***, I note that Dr. Gurrea only provided an estimation at one decimal point.  I have

---

[1] Due to my schedule and the limited time available to prepare this rebuttal report, I have relied on Ashenfelter & Ashmore to assist in performing these additional calculations.

reformatted his calculations out to 3 decimal points, which show an effect for almost every county in question under the three undercount scenarios considered by Dr. Gurrea. Put another way, there is a percentage reduction in the statewide share of the population for almost every county, even under his calculations. *See* Gurrea's Table 4 Reformatted.

   ***Second***, for several plaintiffs, if one looks at a smaller unit of geography, the effect on vote dilution is even clearer. Especially for those who live in large counties that contain multiple legislative districts (Clark County, for example), it is more appropriate to look at smaller geographies to evaluate the vote dilution effect. I have replicated my original Table 3 for a smaller unit of geography, the PUMA.[2] *See* Tables 3A.1, 3B.1, and 3C.1. For many PUMAs, you can see that the effect of vote dilution is even stronger than seen at their respective county level. And almost all PUMAs experience a vote dilution effect.[3]

   ***Third***, using ACS PUMS microdata samples allows us to consider the impact of a citizenship question on the undercount of individuals living in non-citizen households regardless of whether they are themselves non-citizens. I understand that the Census Bureau has projected that these individuals will suffer from a differentially low self-response rate due to the citizenship question.[4] Thus, I have replicated these tables with an additional undercount of individuals living in non-citizen households (who are not Hispanic or non-citizens themselves).[5] I applied the undercount scenarios to this group as well to produce Tables 3A.2, 3B.2, and 3C.2. This shows an even greater degree of vote dilution for many PUMAs.

   ***Fourth***, I note that in calculating the effect of a 2% undercount with the Historical NRFU Rate based on Dr. Mathiowetz's estimates, Dr. Gurrea mistakenly applies a 1 percentage point reduction only to *non-Hispanic* non-citizens rather than to *all* non-citizens. I have revised Dr. Gurrea's calculations to apply the resulting 1.08% undercount

---

[2] The PUMA is the Public Use Microdata Areas, which are used for disseminating ACS period estimates. They nest within states and contain at least 100,000 people. *See* "Public Use Microdata Areas (PUMAs)," U.S. Census Bureau, https://www.census.gov/geo/reference/puma.html.

[3] Although this appears to reduce the vote dilution effect for the plaintiffs in Santa Cruz and Todd County, that is because the PUMA is actually bigger than the county itself.

[4] *See* J. David Brown, Misty L. Heggeness, Suzanne M. Dorinki, Lawrence Warren and Moises Yi, "Understanding the Quality of Alternative Citizenship Data Sources for the 2020 Census," August 6, 2018, pp. 35, 39.

[5] My original Tables 3A, 3B, and 3C calculated the undercount among Hispanics and non-Hispanic non-citizens (two demographic groups that I separated out so as to avoid the double-counting of Hispanic non-citizens). In this recreation of my tables, I include the demographic group of non-Hispanic citizens living with non-citizens, which is also meant to prevent an overlap with the first two demographic groups.

to *all* non-citizens at the county level (the 1% undercount for all non-citizens plus a 5.8% undercount of non-citizens mitigated by the Historical NRFU Rate) and then a 0.14% undercount of Hispanic citizens at the county level (the 10% undercount for Hispanics, mitigated by the Historical NRFU Rate). *See* Revised Gurrea Table 4. This shows a greater degree of vote dilution than suggested by Dr. Gurrea's original calculation. I also recreated these tables at the PUMA level to show the added effect of a 0.08% undercount of individuals living in non-citizen households (a 5.8% undercount mitigated by the Historical NRFU Rate) in addition to the 1.08% undercount for non-citizens and 0.14% undercount for Hispanic citizens. *See* Table 3D.

**Fifth**, I re-created Table 3 under two undercount scenarios that are consistent with the Government's own statements and/or Dr. Gurrea's report. I first used a 5.8% undercount for individuals living in non-citizen households (as projected in the Brown et al. memo), mitigated by the Historical NRFU Rate. Even under this assumption, a vote dilution effect is observable in many PUMAs where plaintiffs reside. *See* Table 3E. I also re-created Table 3 with just a 0.5% undercount of non-citizens (and with no undercount for Hispanic citizens). *See* Table 3F. I understand that the Government has acknowledged that some number of noncitizens in households will not be enumerated and will not go into NRFU. Using the low end of Dr. Mathiowetz's estimate of the undercount of noncitizens attributable to this phenomenon (0.5%), a vote dilution effect is still observable in many PUMAs where plaintiffs reside.

**Finally**, my initial Tables 2A, 2B, and 2C showed the effect on congressional reapportionment under the three undercount scenarios. I have replicated Table 2 with the percent of non-Hispanic citizens living with non-citizens, for the reasons discussed above.[6] *See* Tables 2A.1, 2B.1, and 2C.1. These tables show that there is still a reapportionment effect, including in California.

## B.    Medicaid Funding

For the purposes of evaluating the effect of a 2% undercount on Medicaid funding, my initial Tables 4A, 4B, and 4C projected the populations of states with a 2% undercount of Hispanics and a 2% undercount of non-Hispanic, non-citizens. To challenge the

---

[6] The percent Hispanic and the percent non-Hispanic, non-citizen in these tables (as well as the other tables I provide with this report) vary slightly from the percentages I provided in Table 2 (and my other original tables). The ACS summary files at the state level, which I used for the construction of Table 2, do not include data to allow for the calculation of the percent of non-Hispanic citizens living with non-citizens. It was necessary to use ACS PUMS data (which is at the individual level) to calculate that number. For the sake of using a consistent data set for all the percentages, ACS PUMS data was used across the board.

calculations of plaintiffs' retained expert Lisa Carruth, which relied on my initial Tables 4A, 4B, and 4C, Dr. Gurrea estimated the reduction in the Texas FMAP for FY2025 with a 2% undercount, but mitigated by the Historical NRFU Rate.  For this rebuttal report, I performed the following re-calculations to show that even under a range of undercount assumptions consistent with the government's own statements and/or Dr. Gurrea's report, there will be an effect on Medicaid funding.

*First*, I re-calculated my initial Tables 4A, 4B, and 4C using Dr. Gurrea's corrected undercount calculation based on Dr. Mathiowetz's analysis – a 1.08% undercount for non-citizens and a 0.14% undercount for Hispanics.  *See* Tables 4A.1, 4B.1, and 4C.1.

*Second*, I re-calculated my initial Tables 4A, 4B, and 4C using a 5.8% undercount for individuals living in non-citizen households (as projected in the Brown et al. memo), mitigated by the Historical NRFU Rate.  *See* Table 4A.2, 4B.2, and 4C.2.

*Third*, I re-calculated my initial Tables 4A, 4B, and 4C with just a 0.5% undercount of non-citizens (and with no undercount for Hispanic citizens).  *See* Tables 4A.3, 4B.3, and 4C.3.

**C.    Transportation Funding**

For purposes of evaluating the effect of a 2% undercount on transportation funding, (1) my initial Table 5 projected the populations of select urbanized areas with a 2% undercount of Hispanics and a 2% undercount of non-Hispanic, non-citizens; and (2) my initial Table 6 projected the populations of select states with a 2% undercount of Hispanics and a 2% undercount of non-Hispanic, non-citizens.  I noticed an error in Table 5 in the calculation of the percent non-Hispanic, non-citizen, which I have corrected in the revised Table 5, attached to this report.

To challenge the calculations of plaintiffs' retained expert Roger Mingo, which relied on my initial Tables 5 and 6, Dr. Gurrea estimated the reduction in the transportation funding for select urbanized areas with a 2% undercount, but mitigated by the Historical NRFU Rate.  For this rebuttal report, I performed the following re-calculations to show that even under a range of undercount assumptions consistent with the government's own statements and/or Dr. Gurrea's report, there will be an effect on transportation funding.

*First*, I re-calculated my initial Tables 5 and 6 using Dr. Gurrea's corrected undercount calculation based on Dr. Mathiowetz's analysis – a 1.08% undercount for non-citizens and a 0.14% undercount for Hispanics.  *See* Revised Gurrea Table 6.

*Second*, I re-calculated my initial Tables 5 and 6 using a 5.8% undercount for individuals living in non-citizen households (as projected in the Brown et al. memo),

mitigated by the Historical NRFU Rate.  *See* Table 5.1; Table 6.1.

***Third***, I re- calculated my initial Tables 5 and 6 with just a 0.5% undercount of non-citizens (and with no undercount for Hispanic citizens).  *See* Table 5.2; 6.2.

*        *        *

I reserve the right to supplement this report if I become aware of additional information or documentation that would require further analysis and any modification or addition to my opinions as stated herein.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

_____

Kimball William Brace

Executed on October 26, 2018 in Washington, D.C.

**Table 4 (Reformatted)**
**Select Counties' Projections with Citizenship Question and Historical NRFU, Before Imputation**

| State | County | Mathiowetz 2% Undercount with Historical NRFU | | 5.8% Undercount with Historical NRFU | | 8.09% Undercount with Historical NRFU | |
|---|---|---|---|---|---|---|---|
| | | Absolute Change in Statewide Share of Population | Percentage Change in Statewide Share of Population | Absolute Change in Statewide Share of Population | Percentage Change in Statewide Share of Population | Absolute Change in Statewide Share of Population | Percentage Change in Statewide Share of Population |
| Arizona | Maricopa County | -0.002% | -0.004% | 0.000% | 0.000% | 0.000% | 0.000% |
| | Santa Cruz County | 0.000% | -0.054% | 0.000% | -0.042% | 0.000% | -0.058% |
| | Yuma County | -0.001% | -0.047% | -0.001% | -0.027% | -0.001% | -0.038% |
| | Rest of State | 0.004% | 0.012% | 0.001% | 0.003% | 0.002% | 0.004% |
| California | Los Angeles County | -0.004% | -0.015% | -0.002% | -0.008% | -0.003% | -0.011% |
| | Rest of State | 0.004% | 0.005% | 0.002% | 0.003% | 0.003% | 0.004% |
| Florida | Miami-Dade County | -0.008% | -0.061% | -0.005% | -0.035% | -0.007% | -0.049% |
| | Rest of State | 0.008% | 0.009% | 0.005% | 0.005% | 0.007% | 0.008% |
| Maryland | Prince George's County | -0.003% | -0.019% | -0.001% | -0.007% | -0.002% | -0.010% |
| | Rest of State | 0.003% | 0.003% | 0.001% | 0.001% | 0.002% | 0.002% |
| Nevada | Clark County | -0.006% | -0.008% | -0.002% | -0.002% | -0.002% | -0.003% |
| | Rest of State | 0.006% | 0.022% | 0.002% | 0.007% | 0.002% | 0.009% |
| New Jersey | Hudson County | -0.008% | -0.101% | -0.002% | -0.024% | -0.003% | -0.034% |
| | Rest of State | 0.008% | 0.009% | 0.002% | 0.002% | 0.003% | 0.003% |
| South Dakota | Todd County | -0.001% | -0.116% | 0.000% | -0.010% | 0.000% | -0.014% |
| | Rest of State | 0.001% | 0.001% | 0.000% | 0.000% | 0.000% | 0.000% |
| Texas | Dallas County | -0.001% | -0.012% | 0.000% | -0.001% | 0.000% | -0.002% |
| | El Paso County | -0.001% | -0.041% | -0.001% | -0.034% | -0.001% | -0.047% |
| | Harris County | -0.004% | -0.024% | -0.001% | -0.004% | -0.001% | -0.006% |
| | Hidalgo County | -0.002% | -0.050% | -0.001% | -0.042% | -0.002% | -0.058% |
| | Webb County | -0.001% | -0.054% | 0.000% | -0.044% | -0.001% | -0.062% |
| | Rest of State | 0.008% | 0.013% | 0.004% | 0.005% | 0.005% | 0.007% |
| Washington | King County | -0.014% | -0.048% | 0.000% | -0.001% | -0.001% | -0.002% |
| | Rest of State | 0.014% | 0.020% | 0.000% | 0.001% | 0.001% | 0.001% |

Sources:
1. Brace Report.
2. NRFU Success Rate.docx

Note: Baseline population, percent Hispanic and percent non-Hispanic/non-citizen are rounded.

Table 3A.1: Select PUMAs' Projections with 2% Undercount Due to Citizenship Question
Version 1: Undercount for Hispanics and Non-Citizens

| State | PUMA | City of Plaintiff's Address | Corresponding County Name in Brace Table 3 | Actual PUMA Population Projection 2020 | Statewide Share of Actual Population | Percent Hispanic | Percent Non-Hispanic, Non-Citizen | Census Count with Citizenship Question | Census Undercount Percent | Statewide Share of Counted Population | Absolute Change in Share of Statewide Population | Percentage Change in Share of Statewide Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arizona | 121 | Phoenix | Maricopa | 156,695 | 2.150% | 67.314% | 7.690% | 154,344 | 1.500% | 2.132% | -0.017% | -0.809% |
|  | 900 | Nogales | Santa Cruz | 167,276 | 2.295% | 49.638% | 1.373% | 165,570 | 1.020% | 2.288% | -0.007% | -0.326% |
|  | 700 | Somerton | Yuma | 212,028 | 2.909% | 65.996% | 2.707% | 209,115 | 1.374% | 2.889% | -0.020% | -0.682% |
|  |  | Rest of State |  | 6,752,641 | 92.646% | 29.898% | 2.521% | 6,708,859 | 0.648% | 92.691% | 0.045% | 0.048% |
| California | 3735 | Los Angeles | Los Angeles | 213,829 | 0.532% | 60.876% | 2.190% | 211,132 | 1.261% | 0.530% | -0.002% | -0.371% |
|  | 3744 | Los Angeles | Los Angeles | 200,382 | 0.498% | 65.606% | 6.507% | 197,492 | 1.442% | 0.495% | -0.003% | -0.554% |
|  |  | Rest of State |  | 39,808,392 | 98.970% | 39.374% | 5.061% | 39,454,624 | 0.889% | 98.975% | 0.005% | 0.005% |
| Florida | 8619 | Miami | Miami-Dade | 104,872 | 0.476% | 88.981% | 1.163% | 102,982 | 1.803% | 0.470% | -0.006% | -1.195% |
|  | 9904 | West Palm Beach | Palm Beach | 146,351 | 0.664% | 52.063% | 3.437% | 144,727 | 1.110% | 0.661% | -0.003% | -0.497% |
|  |  | Rest of State |  | 21,786,306 | 98.860% | 26.595% | 3.735% | 21,654,152 | 0.607% | 98.869% | 0.009% | 0.009% |
| Maryland | 1105 | Bowie | Prince Georges | 189,951 | 3.102% | 9.906% | 3.844% | 189,429 | 0.275% | 3.103% | 0.001% | 0.021% |
|  | 1104 | District Heights | Prince Georges | 128,858 | 2.104% | 4.509% | 3.732% | 128,645 | 0.165% | 2.107% | 0.003% | 0.132% |
|  | 1101 | Hyattsville | Prince Georges | 121,756 | 1.988% | 54.892% | 6.498% | 120,261 | 1.228% | 1.970% | -0.019% | -0.934% |
|  | 1103 | Hyattsville | Prince Georges | 92,644 | 1.513% | 36.158% | 2.542% | 91,927 | 0.774% | 1.506% | -0.007% | -0.479% |
|  |  | Rest of State |  | 5,590,421 | 91.293% | 9.837% | 3.750% | 5,575,229 | 0.272% | 91.315% | 0.022% | 0.025% |
| Nevada | 406 | Las Vegas | Clark | 137,745 | 4.369% | 54.557% | 3.604% | 136,143 | 1.163% | 4.347% | -0.022% | -0.501% |
|  |  | Rest of State |  | 3,014,843 | 95.631% | 28.711% | 3.429% | 2,995,463 | 0.643% | 95.653% | 0.022% | 0.023% |
| New Jersey | 601 | Jersey City | Hudson | 141,033 | 1.555% | 28.753% | 24.102% | 139,542 | 1.057% | 1.547% | -0.008% | -0.515% |
|  |  | Rest of State |  | 8,926,906 | 98.445% | 21.373% | 5.476% | 8,878,971 | 0.537% | 98.453% | 0.008% | 0.008% |
| South Dakota | 200 | No Plaintiff Address | Todd | 99,821 | 11.276% | 0.513% | 0.604% | 99,799 | 0.022% | 11.285% | 0.009% | 0.083% |
|  |  | Rest of State |  | 785,429 | 88.724% | 4.430% | 1.355% | 784,519 | 0.116% | 88.715% | -0.009% | -0.011% |
| Texas | 2311 | Dallas | Dallas | 102,864 | 0.347% | 43.724% | 0.524% | 101,954 | 0.885% | 0.347% | 0.000% | -0.019% |
|  | 3304 | El Paso | El Paso | 88,948 | 0.300% | 90.923% | 0.375% | 87,324 | 1.826% | 0.298% | -0.003% | -0.968% |
|  | 4612 | Houston | Harris | 117,589 | 0.397% | 61.276% | 1.983% | 116,101 | 1.265% | 0.396% | -0.002% | -0.403% |
|  | 4613 | Houston | Harris | 125,161 | 0.423% | 27.033% | 14.456% | 124,122 | 0.830% | 0.423% | 0.000% | 0.036% |
|  | 6804 | Edinburg | Hidalgo | 118,076 | 0.399% | 87.919% | 2.397% | 115,944 | 1.806% | 0.395% | -0.004% | -0.949% |
|  | 6805 | McAllen | Hidalgo | 139,987 | 0.473% | 85.075% | 0.468% | 137,592 | 1.711% | 0.469% | -0.004% | -0.852% |
|  | 6803 | Pharr | Hidalgo | 137,347 | 0.464% | 97.819% | 0.103% | 134,657 | 1.958% | 0.459% | -0.005% | -1.102% |
|  | 6811 | Laredo | Webb | 138,775 | 0.469% | 95.823% | 1.403% | 136,076 | 1.945% | 0.464% | -0.005% | -1.088% |
|  |  | Rest of State |  | 28,634,150 | 96.728% | 39.064% | 3.081% | 28,392,792 | 0.843% | 96.750% | 0.022% | 0.023% |
| Washington | 11611 | SeaTac | King | 138,865 | 1.794% | 12.780% | 12.621% | 138,159 | 0.508% | 1.791% | -0.003% | -0.144% |
|  | 11604 | Seattle | King | 182,041 | 2.352% | 4.076% | 5.891% | 181,678 | 0.199% | 2.356% | 0.004% | 0.165% |
|  | 11606 | Shoreline | King | 121,024 | 1.564% | 16.273% | 20.524% | 120,133 | 0.736% | 1.558% | -0.006% | -0.373% |
|  |  | Rest of State |  | 7,298,592 | 94.291% | 13.425% | 4.542% | 7,272,365 | 0.359% | 94.295% | 0.005% | 0.005% |

Note:
Estimates are based on 1-year ACS PUMS microdata samples, from 2014 to 2017.
The level of observation is a PUMA. Additional Geographies (City, State, and Corresponding County Name) are Included for Reference Only.
In general, projections rely on the growth rate observed from 2014 to 2017, which is used in turn to project forward from 2017 to April 1, 2020. However, in the 2014 ACS, PUMA #6804 has zero "Non-Hispanic Non-Citizens" records; consequently, the projections rely on the *growth rate* of that figure would be infinite using the described method. Therefore, for this observation only, projections are based on the *level* change from 2014 to 2017, rather than the growth *rate*.

Table 3B.1: Select PUMAs' Projections with 5.8% Undercount Due to Citizenship Question
Version 1: Undercount for Hispanics and Non-Citizens

| State | PUMA | City of Plaintiff's Address | Corresponding County Name in Brace Table 3 | Actual PUMA Population Projection 2020 | Statewide Share of Actual Population | Percent Hispanic | Percent Non-Hispanic, Non-Citizen | Census Count with Citizenship Question | Census Undercount Percent | Statewide Share of Counted Population | Absolute Change in Share of Statewide Population | Percentage Change in Share of Statewide Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arizona | 121 | Phoenix | Maricopa | 156,695 | 2.150% | 67.314% | 7.690% | 149,878 | 4.350% | 2.099% | -0.051% | -2.379% |
| | 900 | Nogales | Santa Cruz | 167,276 | 2.295% | 49.638% | 1.373% | 162,327 | 2.959% | 2.273% | -0.022% | -0.959% |
| | 700 | Somerton | Yuma | 212,028 | 2.909% | 65.996% | 2.707% | 203,579 | 3.985% | 2.851% | -0.058% | -2.006% |
| | | Rest of State | | 6,752,641 | 92.646% | 29.898% | 2.521% | 6,625,672 | 1.880% | 92.778% | 0.131% | 0.142% |
| California | 3735 | Los Angeles | Los Angeles | 213,829 | 0.532% | 60.876% | 2.190% | 206,008 | 3.658% | 0.526% | -0.006% | -1.095% |
| | 3744 | Los Angeles | Los Angeles | 200,382 | 0.498% | 65.606% | 6.507% | 192,001 | 4.183% | 0.490% | -0.008% | -1.634% |
| | | Rest of State | | 39,808,392 | 98.970% | 39.374% | 5.061% | 38,782,460 | 2.577% | 98.984% | 0.014% | 0.014% |
| Florida | 8619 | Miami | Miami-Dade | 104,872 | 0.476% | 88.981% | 1.163% | 99,389 | 5.228% | 0.459% | -0.017% | -3.506% |
| | 9904 | West Palm Beach | Palm Beach | 146,351 | 0.664% | 52.063% | 3.437% | 141,640 | 3.219% | 0.654% | -0.010% | -1.460% |
| | | Rest of State | | 21,786,306 | 98.860% | 26.595% | 3.735% | 21,403,062 | 1.759% | 98.886% | 0.026% | 0.027% |
| Maryland | 1105 | Bowie | Prince Georges | 189,951 | 3.102% | 9.906% | 3.844% | 188,436 | 0.798% | 3.104% | 0.002% | 0.062% |
| | 1104 | District Heights | Prince Georges | 128,858 | 2.104% | 4.509% | 3.732% | 128,242 | 0.478% | 2.112% | 0.008% | 0.384% |
| | 1101 | Hyattsville | Prince Georges | 121,756 | 1.988% | 54.892% | 6.498% | 117,420 | 3.561% | 1.934% | -0.054% | -2.725% |
| | 1103 | Hyattsville | Prince Georges | 92,644 | 1.513% | 36.158% | 2.542% | 90,565 | 2.245% | 1.492% | -0.021% | -1.398% |
| | | Rest of State | | 5,590,421 | 91.293% | 9.837% | 3.750% | 5,546,364 | 0.788% | 91.358% | 0.065% | 0.072% |
| Nevada | 406 | Las Vegas | Clark | 137,745 | 4.369% | 54.557% | 3.604% | 133,099 | 3.373% | 4.305% | -0.064% | -1.472% |
| | | Rest of State | | 3,014,843 | 95.631% | 28.711% | 3.429% | 2,958,642 | 1.864% | 95.695% | 0.064% | 0.067% |
| New Jersey | 601 | Jersey City | Hudson | 141,033 | 1.555% | 28.753% | 24.102% | 136,709 | 3.066% | 1.532% | -0.023% | -1.509% |
| | | Rest of State | | 8,926,906 | 98.445% | 21.373% | 5.476% | 8,787,896 | 1.557% | 98.468% | 0.023% | 0.024% |
| South Dakota | 200 | No Plaintiff Address | Todd | 99,821 | 11.276% | 0.513% | 0.604% | 99,756 | 0.065% | 11.303% | 0.027% | 0.241% |
| | | Rest of State | | 785,429 | 80.724% | 4.430% | 1.355% | 782,791 | 0.330% | 88.697% | -0.027% | -0.031% |
| Texas | 2311 | Dallas | Dallas | 102,864 | 0.347% | 43.724% | 0.524% | 100,224 | 2.566% | 0.347% | 0.000% | -0.057% |
| | 3304 | El Paso | El Paso | 88,948 | 0.300% | 90.923% | 0.375% | 84,238 | 5.295% | 0.292% | -0.009% | -2.856% |
| | 4612 | Houston | Harris | 117,589 | 0.397% | 61.276% | 1.983% | 113,275 | 3.669% | 0.393% | -0.005% | -1.188% |
| | 4613 | Houston | Harris | 125,161 | 0.423% | 27.033% | 14.456% | 122,149 | 2.406% | 0.423% | 0.000% | 0.107% |
| | 6804 | Edinburg | Hidalgo | 118,076 | 0.399% | 87.919% | 2.397% | 111,891 | 5.238% | 0.388% | -0.011% | -2.797% |
| | 6805 | McAllen | Hidalgo | 139,987 | 0.473% | 85.075% | 0.468% | 133,042 | 4.962% | 0.461% | -0.012% | -2.513% |
| | 6803 | Pharr | Hidalgo | 137,347 | 0.464% | 97.819% | 0.103% | 129,546 | 5.679% | 0.449% | -0.015% | -3.250% |
| | 6301 | Laredo | Webb | 138,775 | 0.469% | 95.823% | 1.403% | 130,949 | 5.639% | 0.454% | -0.015% | -3.208% |
| | | Rest of State | | 28,634,150 | 96.728% | 39.064% | 3.081% | 27,934,210 | 2.444% | 96.794% | 0.066% | 0.068% |
| Washington | 11611 | SeaTac | King | 138,865 | 1.794% | 12.780% | 12.621% | 136,819 | 1.473% | 1.786% | -0.008% | -0.422% |
| | 11604 | Seattle | King | 182,041 | 2.352% | 4.076% | 5.891% | 180,988 | 0.578% | 2.363% | 0.011% | 0.483% |
| | 11606 | Shoreline | King | 121,024 | 1.564% | 16.273% | 20.524% | 118,441 | 2.134% | 1.546% | -0.017% | -1.090% |
| | | Rest of State | | 7,298,592 | 94.291% | 13.425% | 4.542% | 7,222,535 | 1.042% | 94.304% | 0.013% | 0.014% |

Note:
Estimates are based on 1-year ACS PUMS microdata samples, from 2014 to 2017.
The level of observation is a PUMA. Additional Geographies (City, State, and Corresponding County Name) are Included for Reference Only.
In general, projections rely on the growth rate observed from 2014 to 2017, which is used in turn to project forward from 2017 to April 1, 2020. However, in the 2014 ACS, PUMA #6804 has zero "Non-Hispanic Non-Citizens" records; consequently, the growth rate of that figure would be infinite using the described method. Therefore, for this observation only, projections are based on the *level* change from 2014 to 2017, rather than the growth *rate* .

Table 3C.1: Select PUMAs' Projections with 8.09% Undercount Due to Citizenship Question
Version 1: Undercount for Hispanics and Non-Citizens

| State | PUMA | City of Plaintiff's Address | Corresponding County Name in Brace Table 3 | Actual PUMA Population Projection 2020 | Statewide Share of Actual Population | Percent Hispanic | Percent Non-Hispanic, Non-Citizen | Census Count with Citizenship Question | Census Undercount Percent | Statewide Share of Counted Population | Absolute Change in Share of Statewide Population | Percentage Change in Share of Statewide Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arizona | 121 | Phoenix | Maricopa | 156,695 | 2.150% | 67.314% | 7.690% | 147,187 | 6.068% | 2.078% | -0.072% | -3.345% |
| | 900 | Nogales | Santa Cruz | 167,276 | 2.295% | 49.638% | 1.373% | 160,313 | 4.127% | 2.264% | -0.031% | -1.348% |
| | 700 | Somerton | Yuma | 212,028 | 2.909% | 65.996% | 2.707% | 200,243 | 5.558% | 2.827% | -0.082% | -2.821% |
| | | Rest of State | | 6,752,641 | 92.646% | 29.898% | 2.521% | 6,575,541 | 2.623% | 92.831% | 0.185% | 0.200% |
| California | 3735 | Los Angeles | Los Angeles | 213,829 | 0.532% | 60.876% | 2.190% | 202,919 | 5.102% | 0.523% | -0.008% | -1.544% |
| | 3744 | Los Angeles | Los Angeles | 200,382 | 0.498% | 65.606% | 6.507% | 188,692 | 5.834% | 0.487% | -0.011% | -2.303% |
| | | Rest of State | | 39,808,392 | 98.970% | 39.374% | 5.061% | 38,377,392 | 3.595% | 98.990% | 0.020% | 0.020% |
| Florida | 8619 | Miami | Miami-Dade | 104,872 | 0.476% | 88.981% | 1.163% | 97,224 | 7.293% | 0.452% | -0.023% | -4.925% |
| | 9904 | West Palm Beach | Palm Beach | 146,351 | 0.664% | 52.063% | 3.437% | 139,780 | 4.490% | 0.650% | -0.014% | -2.051% |
| | | Rest of State | | 21,786,306 | 98.860% | 26.595% | 3.735% | 21,251,746 | 2.454% | 98.897% | 0.037% | 0.037% |
| Maryland | 1105 | Bowie | Prince Georges | 189,951 | 3.102% | 9.906% | 3.844% | 187,838 | 1.112% | 3.105% | 0.003% | 0.087% |
| | 1104 | District Heights | Prince Georges | 128,858 | 2.104% | 4.509% | 3.732% | 127,999 | 0.667% | 2.116% | 0.011% | 0.538% |
| | 1101 | Hyattsville | Prince Georges | 121,756 | 1.988% | 54.892% | 6.498% | 115,709 | 4.966% | 1.912% | -0.076% | -3.814% |
| | 1103 | Hyattsville | Prince Georges | 92,644 | 1.513% | 36.158% | 2.542% | 89,744 | 3.131% | 1.483% | -0.030% | -1.956% |
| | | Rest of State | | 5,590,421 | 91.293% | 9.837% | 3.750% | 5,528,970 | 1.099% | 91.384% | 0.091% | 0.100% |
| Nevada | 406 | Las Vegas | Clark | 137,745 | 4.369% | 54.557% | 3.604% | 131,264 | 4.705% | 4.279% | -0.090% | -2.069% |
| | | Rest of State | | 3,014,843 | 95.631% | 28.711% | 3.429% | 2,936,452 | 2.600% | 95.721% | 0.090% | 0.095% |
| New Jersey | 601 | Jersey City | Hudson | 141,033 | 1.555% | 28.753% | 24.102% | 135,002 | 4.276% | 1.522% | -0.033% | -2.118% |
| | | Rest of State | | 8,926,906 | 98.445% | 21.373% | 5.476% | 8,733,011 | 2.172% | 98.478% | 0.033% | 0.033% |
| South Dakota | 200 | No Plaintiff Address | Todd | 99,821 | 11.276% | 0.513% | 0.604% | 99,731 | 0.090% | 11.314% | 0.038% | 0.337% |
| | | Rest of State | | 785,429 | 88.724% | 4.436% | 1.355% | 781,749 | 0.469% | 88.686% | -0.030% | -0.043% |
| Texas | 2311 | Dallas | Dallas | 102,864 | 0.347% | 43.724% | 0.524% | 99,182 | 3.580% | 0.347% | 0.000% | -0.080% |
| | 3304 | El Paso | El Paso | 88,948 | 0.300% | 90.923% | 0.375% | 82,378 | 7.386% | 0.288% | -0.012% | -4.024% |
| | 4612 | Houston | Harris | 117,589 | 0.397% | 61.276% | 1.983% | 111,571 | 5.118% | 0.391% | -0.007% | -1.674% |
| | 4613 | Houston | Harris | 125,161 | 0.423% | 27.033% | 14.456% | 120,960 | 3.356% | 0.423% | 0.001% | 0.151% |
| | 6804 | Edinburg | Hidalgo | 118,076 | 0.399% | 87.919% | 2.397% | 109,449 | 7.307% | 0.383% | -0.016% | -3.942% |
| | 6805 | McAllen | Hidalgo | 139,987 | 0.473% | 85.075% | 0.468% | 130,299 | 6.920% | 0.456% | -0.017% | -3.542% |
| | 6803 | Pharr | Hidalgo | 137,347 | 0.464% | 97.819% | 0.103% | 126,467 | 7.922% | 0.443% | -0.021% | -4.580% |
| | 6301 | Laredo | Webb | 138,775 | 0.469% | 95.823% | 1.403% | 127,860 | 7.866% | 0.448% | -0.021% | -4.521% |
| | | Rest of State | | 28,634,150 | 96.728% | 39.064% | 3.081% | 27,657,856 | 3.410% | 96.821% | 0.093% | 0.096% |
| Washington | 11611 | SeaTac | King | 138,865 | 1.794% | 12.780% | 12.621% | 136,011 | 2.055% | 1.783% | -0.011% | -0.591% |
| | 11604 | Seattle | King | 182,041 | 2.352% | 4.076% | 5.891% | 180,573 | 0.806% | 2.368% | 0.016% | 0.677% |
| | 11606 | Shoreline | King | 121,024 | 1.564% | 16.273% | 20.524% | 117,421 | 2.977% | 1.540% | -0.024% | -1.526% |
| | | Rest of State | | 7,298,592 | 94.291% | 13.425% | 4.542% | 7,192,505 | 1.454% | 94.309% | 0.019% | 0.020% |

Note:
Estimates are based on 1-year ACS PUMS microdata samples, from 2014 to 2017.
The level of observation is a PUMA. Additional Geographies (City, State, and Corresponding County Name) are Included for Reference Only.
In general, projections rely on the growth rate observed from 2014 to 2017, which is used in turn to project forward from 2017 to April 1, 2020. However, in the 2014 ACS, PUMA #6804 has zero "Non-Hispanic Non-Citizens" records; consequently, the growth rate of that figure would be infinite using the described method. Therefore, for this observation only, projections are based on the *level* change from 2014 to 2017, rather than the growth *rate* .

Table 3A.2: Select PUMAs' Projections with 2% Undercount Due to Citizenship Question
Version 2: Undercount for Hispanics, Non-Citizens, and People in Households with Non-Citizens

| State | PUMA | City of Plaintiff's Address | Corresponding County Name in Brace Table 3 | Actual PUMA Population Projection 2020 | Statewide Share of Actual Population | Percent Hispanic | Percent Non-Hispanic, Non-Citizen | Percent Non-Hispanic, Citizen, Living With Non-Citizens | Census Count with Citizenship Question | Census Undercount Percent | Statewide Share of Counted Population | Absolute Change in Share of Statewide Population | Percentage Change in Share of Statewide Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arizona | 121 | Phoenix | Maricopa | 156,695 | 2.150% | 67.314% | 7.690% | 9.639% | 154,042 | 1.693% | 2.129% | -0.021% | -0.967% |
| | 900 | Nogales | Santa Cruz | 167,276 | 2.295% | 49.638% | 1.373% | 1.486% | 165,520 | 1.050% | 2.288% | -0.007% | -0.319% |
| | 700 | Somerton | Yuma | 212,028 | 2.909% | 65.996% | 2.707% | 0.971% | 209,074 | 1.393% | 2.890% | -0.019% | -0.665% |
| | | Rest of State | | 6,752,641 | 92.646% | 29.898% | 2.521% | 1.696% | 6,706,568 | 0.682% | 92.694% | 0.047% | 0.051% |
| California | 3735 | Los Angeles | Los Angeles | 213,829 | 0.532% | 60.876% | 2.190% | 4.050% | 210,959 | 1.342% | 0.530% | -0.002% | -0.358% |
| | 3744 | Los Angeles | Los Angeles | 200,382 | 0.498% | 65.606% | 6.507% | 2.603% | 197,388 | 1.494% | 0.496% | -0.003% | -0.512% |
| | | Rest of State | | 39,808,392 | 98.970% | 39.374% | 5.061% | 4.734% | 39,416,932 | 0.983% | 98.975% | 0.004% | 0.004% |
| Florida | 8619 | Miami | Miami-Dade | 104,872 | 0.476% | 88.981% | 1.163% | 1.094% | 102,959 | 1.825% | 0.470% | -0.005% | -1.143% |
| | 9904 | West Palm Beach | Palm Beach | 146,351 | 0.664% | 52.063% | 3.437% | 3.277% | 144,631 | 1.176% | 0.661% | -0.003% | -0.489% |
| | | Rest of State | | 21,786,306 | 98.860% | 26.595% | 3.735% | 3.740% | 21,637,854 | 0.681% | 98.869% | 0.009% | 0.009% |
| Maryland | 1105 | Bowie | Prince Georges | 189,951 | 3.102% | 9.906% | 3.844% | 7.232% | 189,154 | 0.420% | 3.100% | -0.002% | -0.049% |
| | 1104 | District Heights | Prince Georges | 128,858 | 2.104% | 4.509% | 3.732% | 3.928% | 128,544 | 0.243% | 2.107% | 0.003% | 0.128% |
| | 1101 | Hyattsville | Prince Georges | 121,756 | 1.988% | 54.892% | 6.498% | 7.727% | 120,072 | 1.382% | 1.968% | -0.020% | -1.015% |
| | 1103 | Hyattsville | Prince Georges | 92,644 | 1.513% | 36.158% | 2.542% | 2.773% | 91,876 | 0.829% | 1.506% | -0.007% | -0.461% |
| | | Rest of State | | 5,590,421 | 91.293% | 9.837% | 3.750% | 3.525% | 5,571,288 | 0.342% | 91.319% | 0.026% | 0.028% |
| Nevada | 406 | Las Vegas | Clark | 137,745 | 4.369% | 54.557% | 3.604% | 1.330% | 136,107 | 1.190% | 4.349% | -0.020% | -0.467% |
| | | Rest of State | | 3,014,843 | 95.631% | 28.711% | 3.429% | 3.086% | 2,993,602 | 0.705% | 95.651% | 0.020% | 0.021% |
| New Jersey | 601 | Jersey City | Hudson | 141,033 | 1.555% | 28.753% | 24.102% | 7.331% | 139,335 | 1.204% | 1.547% | -0.009% | -0.559% |
| | | Rest of State | | 8,926,906 | 98.445% | 21.373% | 5.476% | 5.109% | 8,869,849 | 0.639% | 98.453% | 0.009% | 0.009% |
| South Dakota | 200 | No Plaintiff Address | Todd | 99,821 | 11.276% | 0.513% | 0.604% | 2.587% | 99,747 | 0.074% | 11.284% | 0.008% | 0.073% |
| | | Rest of State | | 785,429 | 88.724% | 4.436% | 1.355% | 1.995% | 784,206 | 0.156% | 88.716% | -0.000% | -0.009% |
| Texas | 2311 | Dallas | Dallas | 102,864 | 0.347% | 43.724% | 0.524% | 9.682% | 101,755 | 1.079% | 0.347% | -0.001% | -0.163% |
| | 3304 | El Paso | El Paso | 88,948 | 0.300% | 90.923% | 0.375% | 0.206% | 87,320 | 1.830% | 0.298% | -0.003% | -0.922% |
| | 4612 | Houston | Harris | 117,589 | 0.397% | 61.276% | 1.983% | 2.843% | 116,034 | 1.322% | 0.396% | -0.002% | -0.409% |
| | 4613 | Houston | Harris | 125,161 | 0.423% | 27.033% | 14.456% | 4.706% | 124,005 | 0.924% | 0.423% | 0.000% | -0.007% |
| | 6804 | Edinburg | Hidalgo | 118,076 | 0.399% | 87.919% | 2.397% | 4.618% | 115,835 | 1.899% | 0.395% | -0.004% | -0.991% |
| | 6805 | McAllen | Hidalgo | 139,987 | 0.473% | 85.075% | 0.468% | 3.602% | 137,491 | 1.783% | 0.469% | -0.004% | -0.874% |
| | 6803 | Pharr | Hidalgo | 137,347 | 0.464% | 97.819% | 0.103% | 1.414% | 134,618 | 1.987% | 0.459% | -0.005% | -1.080% |
| | 6801 | Laredo | Webb | 138,775 | 0.469% | 95.823% | 1.403% | 0.244% | 136,070 | 1.949% | 0.464% | -0.005% | -1.042% |
| | | Rest of State | | 28,634,150 | 96.728% | 39.064% | 3.081% | 2.526% | 28,378,324 | 0.893% | 96.750% | 0.023% | 0.024% |
| Washington | 11611 | SeaTac | King | 138,865 | 1.794% | 12.780% | 12.621% | 13.603% | 137,781 | 0.780% | 1.788% | -0.006% | -0.335% |
| | 11604 | Seattle | King | 182,041 | 2.352% | 4.076% | 5.891% | 7.644% | 181,399 | 0.352% | 2.354% | 0.002% | 0.095% |
| | 11606 | Shoreline | King | 121,024 | 1.564% | 16.273% | 20.524% | 4.973% | 120,013 | 0.835% | 1.557% | -0.006% | -0.390% |
| | | Rest of State | | 7,298,592 | 94.291% | 13.425% | 4.542% | 3.849% | 7,266,747 | 0.436% | 94.301% | 0.010% | 0.010% |

Note:
Estimates are based on 1-year ACS PUMS microdata samples, from 2014 to 2017.
The level of observation is a PUMA. Additional Geographies (City, State, and Corresponding County Name) are included for Reference Only.
In general, projections rely on the growth rate observed from 2014 to 2017, which is used in turn to project forward from 2017 to April 1, 2020. However, in the 2014 ACS, PUMA #6804 has zero "Non-Hispanic Non-Citizens" records; consequently, the growth rate of that figure would be infinite using the described method. Therefore, for this observation only, projections are based on the *level* change from 2014 to 2017, rather than the growth *rate* .

Table 3B.2: Select PUMAs' Projections with 5.8% Undercount Due to Citizenship Question
Version 2: Undercount for Hispanics, Non-Citizens, and People in Households with Non-Citizens

| State | PUMA | City of Plaintiff's Address | Corresponding County Name in Brace Table 3 | Actual PUMA Population Projection 2020 | Statewide Share of Actual Population | Percent Hispanic | Percent Non-Hispanic, Non-Citizen | Percent Non-Hispanic, Citizen, Living With Non-Citizens | Census Count with Citizenship Question | Census Undercount Percent | Statewide Share of Counted Population | Absolute Change in Share of Statewide Population | Percentage Change in Share of Statewide Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arizona | 121 | Phoenix | Maricopa | 156,695 | 2.150% | 67.314% | 7.690% | 9.639% | 149,002 | 4.909% | 2.089% | -0.061% | -2.844% |
| | 900 | Nogales | Santa Cruz | 167,276 | 2.295% | 49.638% | 1.373% | 1.486% | 162,183 | 3.045% | 2.273% | -0.022% | -0.939% |
| | 700 | Somerton | Yuma | 212,028 | 2.909% | 65.996% | 2.707% | 0.971% | 203,460 | 4.041% | 2.852% | -0.057% | -1.957% |
| | | Rest of State | | 6,752,641 | 92.646% | 29.898% | 2.521% | 1.696% | 6,619,029 | 1.979% | 92.786% | 0.140% | 0.151% |
| California | 3735 | Los Angeles | Los Angeles | 213,829 | 0.532% | 60.876% | 2.190% | 4.050% | 205,505 | 3.893% | 0.526% | -0.006% | -1.058% |
| | 3744 | Los Angeles | Los Angeles | 200,382 | 0.498% | 65.606% | 6.507% | 2.603% | 191,699 | 4.333% | 0.491% | -0.008% | -1.512% |
| | | Rest of State | | 39,808,392 | 98.970% | 39.374% | 5.061% | 4.734% | 38,673,156 | 2.852% | 98.983% | 0.013% | 0.013% |
| Florida | 8619 | Miami | Miami-Dade | 104,872 | 0.476% | 88.981% | 1.163% | 1.094% | 99,323 | 5.292% | 0.460% | -0.016% | -3.358% |
| | 9904 | West Palm Beach | Palm Beach | 146,351 | 0.664% | 52.063% | 3.437% | 3.277% | 141,362 | 3.409% | 0.655% | -0.010% | -1.436% |
| | | Rest of State | | 21,786,306 | 98.860% | 26.595% | 3.735% | 3.740% | 21,355,798 | 1.976% | 98.886% | 0.026% | 0.026% |
| Maryland | 1105 | Bowie | Prince Georges | 189,951 | 3.102% | 9.906% | 3.844% | 7.232% | 187,640 | 1.217% | 3.097% | -0.004% | -0.144% |
| | 1104 | District Heights | Prince Georges | 128,858 | 2.104% | 4.509% | 3.732% | 3.928% | 127,948 | 0.706% | 2.112% | 0.008% | 0.373% |
| | 1101 | Hyattsville | Prince Georges | 121,756 | 1.988% | 54.892% | 6.498% | 7.727% | 116,875 | 4.009% | 1.929% | -0.059% | -2.966% |
| | 1103 | Hyattsville | Prince Georges | 92,644 | 1.513% | 36.158% | 2.542% | 2.773% | 90,416 | 2.405% | 1.493% | -0.020% | -1.345% |
| | | Rest of State | | 5,590,421 | 91.293% | 9.837% | 3.750% | 3.525% | 5,534,936 | 0.992% | 91.369% | 0.083% | 0.083% |
| Nevada | 406 | Las Vegas | Clark | 137,745 | 4.369% | 54.557% | 3.604% | 1.330% | 132,993 | 3.450% | 4.309% | -0.060% | -1.375% |
| | | Rest of State | | 3,014,843 | 95.631% | 28.711% | 3.429% | 3.086% | 2,953,245 | 2.043% | 95.691% | 0.060% | 0.063% |
| New Jersey | 601 | Jersey City | Hudson | 141,033 | 1.555% | 28.753% | 24.102% | 7.331% | 136,110 | 3.491% | 1.530% | -0.026% | -1.643% |
| | | Rest of State | | 8,926,906 | 98.445% | 21.373% | 5.476% | 5.109% | 8,761,442 | 1.854% | 98.470% | 0.026% | 0.026% |
| South Dakota | 200 | No Plaintiff Address | Todd | 99,821 | 11.276% | 0.513% | 0.604% | 2.587% | 99,607 | 0.215% | 11.300% | 0.024% | 0.211% |
| | | Rest of State | | 705,429 | 88.724% | 4.436% | 1.355% | 1.995% | 781,802 | 0.452% | 88.700% | -0.024% | -0.027% |
| Texas | 2311 | Dallas | Dallas | 102,864 | 0.347% | 43.724% | 0.524% | 9.682% | 99,647 | 3.128% | 0.346% | -0.002% | -0.482% |
| | 3304 | El Paso | El Paso | 88,948 | 0.300% | 90.923% | 0.375% | 0.206% | 84,227 | 5.307% | 0.292% | -0.008% | -2.720% |
| | 4612 | Houston | Harris | 117,589 | 0.397% | 61.276% | 1.983% | 2.843% | 113,081 | 3.834% | 0.392% | -0.005% | -1.207% |
| | 4613 | Houston | Harris | 125,161 | 0.423% | 27.033% | 14.456% | 4.706% | 121,808 | 2.679% | 0.423% | 0.000% | -0.021% |
| | 6804 | Edinburg | Hidalgo | 118,076 | 0.399% | 87.919% | 2.397% | 4.618% | 111,575 | 5.506% | 0.387% | -0.012% | -2.925% |
| | 6805 | McAllen | Hidalgo | 139,987 | 0.473% | 85.075% | 0.468% | 3.602% | 132,749 | 5.170% | 0.461% | -0.012% | -2.580% |
| | 6803 | Pharr | Hidalgo | 137,347 | 0.464% | 97.819% | 0.103% | 1.414% | 129,434 | 5.761% | 0.449% | -0.015% | -3.187% |
| | 6301 | Laredo | Webb | 138,775 | 0.469% | 95.823% | 1.403% | 0.244% | 130,930 | 5.653% | 0.454% | -0.014% | -3.076% |
| | | Rest of State | | 28,634,150 | 96.728% | 39.064% | 3.081% | 2.526% | 27,892,256 | 2.591% | 96.795% | 0.068% | 0.070% |
| Washington | 11611 | SeaTac | King | 138,865 | 1.794% | 12.780% | 12.621% | 13.603% | 135,723 | 2.262% | 1.776% | -0.018% | -0.979% |
| | 11604 | Seattle | King | 182,041 | 2.352% | 4.076% | 5.891% | 7.644% | 180,181 | 1.021% | 2.358% | 0.007% | 0.278% |
| | 11606 | Shoreline | King | 121,024 | 1.564% | 16.273% | 20.524% | 4.973% | 118,092 | 2.423% | 1.546% | -0.018% | -1.142% |
| | | Rest of State | | 7,298,592 | 94.291% | 13.425% | 4.542% | 3.849% | 7,206,243 | 1.265% | 94.320% | 0.029% | 0.031% |

Note:
Estimates are based on 1-year ACS PUMS microdata samples, from 2014 to 2017.
The level of observation is a PUMA. Additional Geographies (City, State, and Corresponding County Name) are Included for Reference Only.
In general, projections rely on the growth rate observed from 2014 to 2017, which is used in turn to project forward from 2017 to April 1, 2020. However, in the 2014 ACS, PUMA #6804 has zero "Non-Hispanic Non-Citizens" records; consequently, the growth rate of that figure would be infinite using the described method. Therefore, for this observation only, projections are based on the *level* change from 2014 to 2017, rather than the growth *rate*.

Table 3C.2: Select PUMAs' Projections with 8.09% Undercount Due to Citizenship Question
Version 2: Undercount for Hispanics, Non-Citizens, and People in Households with Non-Citizens

| State | PUMA | City of Plaintiff's Address | Corresponding County Name in Brace Table 3 | Actual PUMA Population Projection 2020 | Statewide Share of Actual Population | Percent Hispanic | Percent Non-Hispanic, Non-Citizen | Percent Non-Hispanic, Citizen, Living With Non-Citizens | Census Count with Citizenship Question | Census Undercount Percent | Statewide Share of Counted Population | Absolute Change in Share of Statewide Population | Percentage Change in Share of Statewide Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arizona | 121 | Phoenix | Maricopa | 156,695 | 2.150% | 67.314% | 7.690% | 9.639% | 145,965 | 6.848% | 2.064% | -0.086% | -4.001% |
| | 900 | Nogales | Santa Cruz | 167,276 | 2.295% | 49.638% | 1.373% | 1.486% | 160,172 | 4.247% | 2.265% | -0.030% | -1.321% |
| | 700 | Somerton | Yuma | 212,028 | 2.909% | 65.996% | 2.707% | 0.971% | 200,007 | 5.637% | 2.829% | -0.080% | -2.753% |
| | | Rest of State | | 6,752,641 | 92.646% | 29.898% | 2.521% | 1.696% | 6,566,275 | 2.760% | 92.842% | 0.196% | 0.212% |
| California | 3735 | Los Angeles | Los Angeles | 213,829 | 0.532% | 60.876% | 2.190% | 4.050% | 202,219 | 5.430% | 0.524% | -0.008% | -1.494% |
| | 3744 | Los Angeles | Los Angeles | 200,382 | 0.498% | 65.606% | 6.507% | 2.603% | 188,270 | 6.044% | 0.488% | -0.011% | -2.134% |
| | | Rest of State | | 39,808,392 | 98.970% | 39.374% | 5.061% | 4.734% | 38,224,936 | 3.978% | 98.989% | 0.019% | 0.019% |
| Florida | 8619 | Miami | Miami-Dade | 104,872 | 0.476% | 88.981% | 1.163% | 1.094% | 97,132 | 7.381% | 0.453% | -0.022% | -4.721% |
| | 9904 | West Palm Beach | Palm Beach | 146,351 | 0.664% | 52.063% | 3.437% | 3.277% | 139,392 | 4.755% | 0.651% | -0.013% | -2.020% |
| | | Rest of State | | 21,786,306 | 98.860% | 26.595% | 3.735% | 3.740% | 21,185,820 | 2.756% | 98.896% | 0.036% | 0.036% |
| Maryland | 1105 | Bowie | Prince Georges | 189,951 | 3.102% | 9.906% | 3.844% | 7.232% | 186,727 | 1.698% | 3.096% | -0.006% | -0.201% |
| | 1104 | District Heights | Prince Georges | 128,858 | 2.104% | 4.509% | 3.732% | 3.928% | 127,589 | 0.984% | 2.115% | 0.011% | 0.523% |
| | 1101 | Hyattsville | Prince Georges | 121,756 | 1.988% | 54.892% | 6.498% | 7.727% | 114,947 | 5.592% | 1.906% | -0.083% | -4.155% |
| | 1103 | Hyattsville | Prince Georges | 92,644 | 1.513% | 36.158% | 2.542% | 2.773% | 89,536 | 3.355% | 1.484% | -0.029% | -1.884% |
| | | Rest of State | | 5,590,421 | 91.293% | 9.837% | 3.750% | 3.525% | 5,513,029 | 1.384% | 91.399% | 0.106% | 0.117% |
| Nevada | 406 | Las Vegas | Clark | 137,745 | 4.369% | 54.557% | 3.604% | 1.330% | 131,116 | 4.813% | 4.285% | -0.084% | -1.934% |
| | | Rest of State | | 3,014,843 | 95.631% | 28.711% | 3.429% | 3.086% | 2,928,924 | 2.850% | 95.715% | 0.085% | 0.088% |
| New Jersey | 601 | Jersey City | Hudson | 141,033 | 1.555% | 28.753% | 24.102% | 7.331% | 134,166 | 4.869% | 1.519% | -0.036% | -2.309% |
| South Dakota | 200 | No Plaintiff Address | Todd | 99,821 | 11.276% | 0.513% | 0.604% | 2.587% | 99,522 | 0.300% | 11.309% | 0.033% | 0.295% |
| | | Rest of State | | 765,429 | 86.724% | 4.436% | 1.355% | 1.995% | 760,482 | 0.630% | 86.691% | -0.033% | -0.037% |
| Texas | 2311 | Dallas | Dallas | 102,864 | 0.347% | 43.724% | 0.524% | 9.682% | 98,376 | 4.363% | 0.345% | -0.002% | -0.679% |
| | 3304 | El Paso | El Paso | 88,948 | 0.300% | 90.923% | 0.375% | 0.206% | 82,363 | 7.403% | 0.289% | -0.012% | -3.836% |
| | 4612 | Houston | Harris | 117,589 | 0.397% | 61.276% | 1.983% | 2.843% | 111,301 | 5.348% | 0.390% | -0.007% | -1.702% |
| | 4613 | Houston | Harris | 125,161 | 0.423% | 27.033% | 14.456% | 4.706% | 120,484 | 3.737% | 0.423% | 0.000% | -0.029% |
| | 6804 | Edinburg | Hidalgo | 118,076 | 0.399% | 87.919% | 2.397% | 4.618% | 109,008 | 7.680% | 0.382% | -0.016% | -4.124% |
| | 6805 | McAllen | Hidalgo | 139,987 | 0.473% | 85.075% | 0.468% | 3.602% | 129,891 | 7.212% | 0.456% | -0.017% | -3.638% |
| | 6803 | Pharr | Hidalgo | 137,347 | 0.464% | 97.819% | 0.103% | 1.414% | 126,309 | 8.036% | 0.443% | -0.021% | -4.494% |
| | 6805 | Laredo | Webb | 138,775 | 0.469% | 95.823% | 1.403% | 0.244% | 127,832 | 7.885% | 0.448% | -0.020% | -4.337% |
| | | Rest of State | | 28,634,150 | 96.728% | 39.064% | 3.081% | 2.526% | 27,599,336 | 3.614% | 96.823% | 0.096% | 0.099% |
| Washington | 11611 | SeaTac | King | 138,865 | 1.794% | 12.780% | 12.621% | 13.603% | 134,483 | 3.155% | 1.769% | -0.025% | -1.373% |
| | 11604 | Seattle | King | 182,041 | 2.352% | 4.076% | 5.891% | 7.644% | 179,447 | 1.425% | 2.361% | 0.009% | 0.389% |
| | 11606 | Shoreline | King | 121,024 | 1.564% | 16.273% | 20.524% | 4.973% | 116,934 | 3.379% | 1.538% | -0.025% | -1.601% |
| | | Rest of State | | 7,298,592 | 94.291% | 13.425% | 4.542% | 3.849% | 7,169,781 | 1.765% | 94.331% | 0.041% | 0.043% |

Note:
Estimates are based on 1-year ACS PUMS microdata samples, from 2014 to 2017.
The level of observation is a PUMA. Additional Geographies (City, State, and Corresponding County Name) are included for Reference Only.
In general, projections rely on the growth rate observed from 2014 to 2017, which is used in turn to project forward from 2017 to April 1, 2020. However, in the 2014 ACS, PUMA #6804 has zero "Non-Hispanic Non-Citizens" records; consequently, the growth rate of that figure would be infinite using the described method. Therefore, for this observation only, projections are based on the *level* change from 2014 to 2017, rather than the growth *rate*.

**Revised Gurrea Table 4**
**Select Counties' Projections with Citizenship Question and Historical NRFU, Before Imputation**
**Correcting Application of "Mathiowetz 2% Undercount" Calculation**

| State | County | *Mathiowetz 2% Undercount with Historical NRFU* | |
|---|---|---|---|
| | | Absolute Change in Statewide Share of Population | Percentage Change in Statewide Share of Population |
| Arizona | Maricopa County | -0.005% | -0.009% |
| | Santa Cruz County | -0.001% | -0.111% |
| | Yuma County | -0.004% | -0.121% |
| | Rest of State | 0.010% | 0.028% |
| California | Los Angeles County | -0.010% | -0.040% |
| | Rest of State | 0.010% | 0.014% |
| Florida | Miami-Dade County | -0.025% | -0.184% |
| | Rest of State | 0.025% | 0.028% |
| Maryland | Prince George's County | -0.010% | -0.065% |
| | Rest of State | 0.010% | 0.012% |
| Nevada | Clark County | -0.011% | -0.015% |
| | Rest of State | 0.011% | 0.043% |
| New Jersey | Hudson County | -0.013% | -0.168% |
| | Rest of State | 0.013% | 0.014% |
| South Dakota | Todd County | -0.001% | -0.114% |
| | Rest of State | 0.001% | 0.001% |
| Texas | Dallas County | -0.005% | -0.059% |
| | El Paso County | -0.003% | -0.090% |
| | Harris County | -0.011% | -0.066% |
| | Hidalgo County | -0.005% | -0.152% |
| | Webb County | -0.001% | -0.143% |
| | Rest of State | 0.025% | 0.038% |
| Washington | King County | -0.014% | -0.045% |
| | Rest of State | 0.014% | 0.019% |

Sources:

1. Brace Report.

2. NRFU Success Rate.docx

Note: Baseline population, percent Hispanic and percent non-Hispanic/non-citizen are rounded.

REVISION NOTE: This table was modified by using the percent of non-citizens rather than the percent of non-Hispanic non-citizens when calculating the "Mathiowetz 2% Undercount with Historical NRFU"

Table 3D: Select PUMAs' Projections with Varying Undercount Due to Citizenship Question
1.08% Undercount for Non-Citizens, 10% Undercount for Hispanics (Mitigated with 98.58% NRFU), 5.8% Undercount for Citizens living with non-Citizens (Mitigated with 98.58% NRFU)

| State | PUMA | City of Plaintiff's Address | Corresponding County Name in Brace Table 3 | Actual PUMA Population Projection 2020 | Statewide Share of Actual Population | Percent Non-Citizen | Percent Hispanic Citizen | Percent Non-Hispanic Citizen Living With Non-Citizens | Census Count with Citizenship Question | Census Undercount Percent | Statewide Share of Counted Population | Absolute Change in Share of Statewide Population | Percentage Change in Share of Statewide Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1.08% Undercount | 0.14% Undercount | 0.08% Undercount | | | | | |
| Arizona | 121 | Phoenix | Maricopa | 156,695 | 2.150% | 22.527% | 50.314% | 9.639% | 156,187 | 0.324% | 2.145% | -0.004% | -0.207% |
| | 900 | Nogales | Santa Cruz | 167,276 | 2.295% | 5.686% | 45.745% | 1.486% | 167,063 | 0.128% | 2.295% | 0.000% | -0.010% |
| | 700 | Somerton | Yuma | 212,028 | 2.909% | 15.636% | 53.093% | 0.971% | 211,508 | 0.245% | 2.905% | -0.004% | -0.128% |
| | | Rest of State | | 6,752,641 | 92.646% | 6.455% | 26.107% | 1.696% | 6,745,326 | 0.108% | 92.655% | 0.008% | 0.009% |
| California | 3735 | Los Angeles | Los Angeles | 213,829 | 0.532% | 13.355% | 49.848% | 4.050% | 213,361 | 0.219% | 0.531% | 0.000% | -0.036% |
| | 3744 | Los Angeles | Los Angeles | 200,382 | 0.498% | 21.342% | 51.394% | 2.603% | 199,769 | 0.306% | 0.498% | -0.001% | -0.124% |
| | | Rest of State | | 39,808,392 | 98.970% | 12.202% | 32.326% | 4.734% | 39,735,992 | 0.182% | 98.971% | 0.001% | 0.001% |
| Florida | 8619 | Miami | Miami-Dade | 104,872 | 0.476% | 29.677% | 60.605% | 1.094% | 104,444 | 0.408% | 0.475% | -0.001% | -0.274% |
| | 9904 | West Palm Beach | Palm Beach | 146,351 | 0.664% | 22.780% | 32.259% | 3.277% | 145,919 | 0.295% | 0.663% | -0.001% | -0.161% |
| | | Rest of State | | 21,786,306 | 98.860% | 9.113% | 21.258% | 3.740% | 21,757,568 | 0.132% | 98.862% | 0.002% | 0.002% |
| Maryland | 1105 | Bowie | Prince George's | 189,951 | 3.102% | 8.379% | 5.023% | 7.232% | 189,754 | 0.104% | 3.102% | 0.000% | -0.012% |
| | 1104 | District Heights | Prince George's | 128,858 | 2.104% | 4.203% | 3.208% | 3.928% | 128,789 | 0.053% | 2.105% | 0.001% | 0.039% |
| | 1101 | Hyattsville | Prince George's | 121,756 | 1.988% | 29.707% | 32.000% | 7.727% | 121,301 | 0.373% | 1.983% | -0.006% | -0.281% |
| | 1103 | Hyattsville | Prince George's | 92,644 | 1.513% | 16.232% | 21.934% | 2.773% | 92,450 | 0.209% | 1.511% | -0.002% | -0.117% |
| | | Rest of State | | 5,590,421 | 91.293% | 6.633% | 6.946% | 3.525% | 5,585,693 | 0.085% | 91.300% | 0.007% | 0.008% |
| Nevada | 406 | Las Vegas | Clark | 137,745 | 4.369% | 19.230% | 39.418% | 1.330% | 137,380 | 0.265% | 4.364% | -0.005% | -0.122% |
| | | Rest of State | | 3,014,843 | 95.631% | 9.483% | 22.696% | 3.086% | 3,010,700 | 0.137% | 95.636% | 0.005% | 0.006% |
| New Jersey | 601 | Jersey City | Hudson | 141,033 | 1.555% | 28.477% | 24.385% | 7.331% | 140,541 | 0.349% | 1.552% | -0.003% | -0.208% |
| | | Rest of State | | 8,926,906 | 98.445% | 10.157% | 16.701% | 5.109% | 8,914,600 | 0.138% | 98.448% | 0.003% | 0.003% |
| South Dakota | 200 | No Plaintiff Address | Todd | 99,821 | 11.276% | 0.280% | 0.519% | 2.587% | 99,815 | 0.006% | 11.279% | 0.003% | 0.028% |
| | | Rest of State | | 785,429 | 88.724% | 2.911% | 2.965% | 1.995% | 785,136 | 0.037% | 88.721% | -0.003% | -0.004% |
| Texas | 2311 | Dallas | Dallas | 102,864 | 0.347% | 25.300% | 18.353% | 9.682% | 102,548 | 0.308% | 0.347% | -0.001% | -0.144% |
| | 3304 | El Paso | El Paso | 88,948 | 0.300% | 16.418% | 75.429% | 0.206% | 88,694 | 0.285% | 0.300% | 0.000% | -0.121% |
| | 4612 | Houston | Harris | 125,161 | 0.423% | 20.011% | 22.652% | 4.706% | 124,845 | 0.253% | 0.422% | 0.000% | -0.089% |
| | 4613 | Houston | Harris | 117,589 | 0.397% | 27.787% | 35.128% | 2.843% | 117,174 | 0.353% | 0.396% | -0.001% | -0.190% |
| | 6804 | Edinburg | Hidalgo | 118,076 | 0.399% | 15.046% | 75.269% | 4.618% | 117,753 | 0.274% | 0.398% | 0.000% | -0.110% |
| | 6805 | McAllen | Hidalgo | 139,987 | 0.473% | 20.152% | 65.636% | 3.602% | 139,547 | 0.314% | 0.472% | -0.001% | -0.151% |
| | 6803 | Pharr | Hidalgo | 137,347 | 0.464% | 12.078% | 88.351% | 1.414% | 136,994 | 0.257% | 0.464% | 0.000% | -0.094% |
| | 6301 | Laredo | Webb | 138,775 | 0.469% | 23.516% | 73.635% | 0.244% | 138,276 | 0.359% | 0.468% | -0.001% | -0.196% |
| | | Rest of State | | 28,634,150 | 96.728% | 10.336% | 31.806% | 2.526% | 28,588,588 | 0.159% | 96.732% | 0.005% | 0.005% |
| Washington | 11611 | SeaTac | King | 138,865 | 1.794% | 17.994% | 7.004% | 13.603% | 138,565 | 0.216% | 1.792% | -0.002% | -0.112% |
| | 11604 | Seattle | King | 182,041 | 2.352% | 4.639% | 5.670% | 7.644% | 181,923 | 0.065% | 2.353% | 0.001% | 0.040% |
| | 11606 | Shoreline | King | 121,024 | 1.564% | 30.216% | 9.454% | 4.973% | 120,607 | 0.345% | 1.560% | -0.004% | -0.241% |
| | | Rest of State | | 7,298,592 | 94.291% | 7.493% | 10.476% | 3.849% | 7,291,356 | 0.099% | 94.296% | 0.005% | 0.005% |

Note:
Estimates are based on 1-year ACS PUMS microdata samples, from 2014 to 2017.
The level of observation is a PUMA - Additional Geographies (City, State, and Corresponding County Name) are Included for Reference Only.

Table 3E: Select PUMAs' projections with 0.08% Undercount
5.8% Undercount for non-Citizens or Citizens living with non-Citizen (Mitigated with 98.58% NRFU)

| State | PUMA | City of Plaintiff's Address | Corresponding County Name in Brace Table 3 | Actual PUMA Population Projection 2020 | Statewide Share of Actual Population | Percent Non-Citizen or Living with Non-Citizen | Census Count with Citizenship Question | Census Undercount Percent | Statewide Share of Counted Population | Absolute Change in Share of Statewide Population | Percentage Change in Share of Statewide Population |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Arizona | 121 | Phoenix | Maricopa | 156,695 | 2.150% | 52.064% | 156,628 | 0.043% | 2.149% | -0.001% | -0.030% |
| | 900 | Nogales | Santa Cruz | 167,276 | 2.295% | 19.123% | 167,250 | 0.016% | 2.295% | 0.000% | -0.003% |
| | 700 | Somerton | Yuma | 212,028 | 2.909% | 34.411% | 211,968 | 0.028% | 2.909% | 0.000% | -0.015% |
| | | Rest of State | | 6,752,641 | 92.646% | 14.466% | 6,751,837 | 0.012% | 92.647% | 0.001% | 0.001% |
| California | 3735 | Los Angeles | Los Angeles | 213,829 | 0.532% | 30.742% | 213,775 | 0.025% | 0.532% | 0.000% | -0.003% |
| | 3744 | Los Angeles | Los Angeles | 200,382 | 0.498% | 45.544% | 200,307 | 0.038% | 0.498% | 0.000% | -0.015% |
| | | Rest of State | | 39,808,392 | 98.970% | 26.932% | 39,799,564 | 0.022% | 98.970% | 0.000% | 0.000% |
| Florida | 8619 | Miami | Miami-Dade | 104,872 | 0.476% | 56.627% | 104,824 | 0.047% | 0.476% | 0.000% | -0.032% |
| | 9904 | West Palm Beach | Palm Beach | 146,351 | 0.664% | 32.647% | 146,312 | 0.027% | 0.664% | 0.000% | -0.012% |
| | | Rest of State | | 21,786,306 | 98.860% | 17.183% | 21,783,222 | 0.014% | 98.860% | 0.000% | 0.000% |
| Maryland | 1105 | Bowie | Prince Georges | 189,951 | 3.102% | 17.306% | 189,924 | 0.014% | 3.102% | 0.000% | -0.003% |
| | 1104 | District Heights | Prince Georges | 128,858 | 2.104% | 8.418% | 128,849 | 0.007% | 2.104% | | 0.005% |
| | 1101 | Hyattsville | Prince Georges | 121,756 | 1.988% | 60.005% | 121,695 | 0.049% | 1.988% | -0.001% | -0.038% |
| | 1103 | Hyattsville | Prince Georges | 92,644 | 1.513% | 33.749% | 92,618 | 0.028% | 1.513% | 0.000% | -0.016% |
| | | Rest of State | | 5,590,421 | 91.293% | 12.690% | 5,589,836 | 0.010% | 91.294% | 0.001% | 0.001% |
| Nevada | 406 | Las Vegas | Clark | 137,745 | 4.369% | 41.349% | 137,699 | 0.034% | 4.369% | -0.001% | -0.017% |
| | | Rest of State | | 3,014,843 | 95.631% | 19.510% | 3,014,358 | 0.016% | 95.631% | 0.001% | 0.001% |
| New Jersey | 601 | Jersey City | Hudson | 141,033 | 1.555% | 40.401% | 140,986 | 0.033% | 1.555% | 0.000% | -0.017% |
| | | Rest of State | | 8,926,906 | 98.445% | 19.816% | 8,925,449 | 0.016% | 98.445% | 0.000% | 0.000% |
| South Dakota | 200 | No Plaintiff Address | Todd | 99,821 | 11.276% | 1.156% | 99,820 | 0.001% | 11.276% | 0.000% | 0.003% |
| | | Rest of State | | 785,429 | 88.724% | 4.621% | 785,399 | 0.004% | 88.724% | 0.000% | 0.000% |
| Texas | 2311 | Dallas | Dallas | 102,864 | 0.347% | 43.544% | 102,827 | 0.036% | 0.347% | 0.000% | -0.018% |
| | 3304 | El Paso | El Paso | 88,948 | 0.300% | 30.112% | 88,926 | 0.025% | 0.300% | 0.000% | -0.007% |
| | 4612 | Houston | Harris | 117,589 | 0.397% | 52.947% | 117,538 | 0.044% | 0.397% | 0.000% | -0.025% |
| | 4613 | Houston | Harris | 125,161 | 0.423% | 28.304% | 125,132 | 0.023% | 0.423% | 0.000% | -0.005% |
| | 6804 | Edinburg | Hidalgo | 118,076 | 0.399% | 43.501% | 118,034 | 0.036% | 0.399% | 0.000% | -0.018% |
| | 6805 | McAllen | Hidalgo | 139,987 | 0.473% | 39.972% | 139,941 | 0.033% | 0.473% | 0.000% | -0.015% |
| | 6803 | Pharr | Hidalgo | 137,347 | 0.464% | 30.376% | 137,313 | 0.025% | 0.464% | 0.000% | -0.007% |
| | 6301 | Laredo | Webb | 138,775 | 0.469% | 65.865% | 138,700 | 0.054% | 0.469% | 0.000% | -0.036% |
| | | Rest of State | | 28,634,150 | 96.728% | 21.324% | 28,629,122 | 0.018% | 96.728% | 0.001% | 0.001% |
| Washington | 11611 | SeaTac | King | 138,865 | 1.794% | 33.137% | 138,827 | 0.027% | 1.794% | 0.000% | -0.015% |
| | 11604 | Seattle | King | 182,041 | 2.352% | 10.532% | 182,025 | 0.009% | 2.352% | 0.000% | 0.004% |
| | 11606 | Shoreline | King | 121,024 | 1.564% | 39.528% | 120,984 | 0.033% | 1.563% | 0.000% | -0.020% |
| | | Rest of State | | 7,298,592 | 94.291% | 14.781% | 7,297,703 | 0.012% | 94.291% | 0.000% | 0.001% |

Note:
Estimates are based on 1-year ACS PUMS microdata samples, from 2014 to 2017.
The level of observation is a PUMA - Additional Geographies (City, State, and Corresponding County Name) are Included for Reference Only.

Table 3F: Select PUMAs' projections with 0.5% Undercount for Non-Citizens

| State | PUMA | City of Plaintiff's Address | Corresponding County Name in Brace Table 3 | Actual PUMA Population Projection 2020 | Statewide Share of Actual Population | Percent Non-Citizen | Census Count with Citizenship Question | Census Undercount Percent | Statewide Share of Counted Population | Absolute Change in Share of Statewide Population | Percentage Change in Share of Statewide Population |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Arizona | 121 | Phoenix | Maricopa | 156,695 | 2.150% | 22.579% | 156,518 | 0.113% | 2.148% | -0.002% | -0.078% |
| | 900 | Nogales | Santa Cruz | 167,276 | 2.295% | 5.686% | 167,229 | 0.028% | 2.295% | 0.000% | 0.007% |
| | 700 | Somerton | Yuma | 212,028 | 2.909% | 15.638% | 211,862 | 0.078% | 2.908% | -0.001% | -0.043% |
| | | Rest of State | | 6,752,641 | 92.646% | 6.455% | 6,750,462 | 0.032% | 92.649% | 0.003% | 0.003% |
| California | 3735 | Los Angeles | Los Angeles | 213,829 | 0.532% | 13.355% | 213,686 | 0.067% | 0.532% | 0.000% | -0.006% |
| | 3744 | Los Angeles | Los Angeles | 200,382 | 0.498% | 21.342% | 200,169 | 0.107% | 0.498% | 0.000% | -0.045% |
| | | Rest of State | | 39,808,392 | 98.970% | 12.202% | 39,784,104 | 0.061% | 98.970% | 0.000% | 0.000% |
| Florida | 8619 | Miami | Miami-Dade | 104,872 | 0.476% | 29.677% | 104,717 | 0.148% | 0.475% | 0.000% | -0.102% |
| | 9904 | West Palm Beach | Palm Beach | 146,351 | 0.664% | 22.780% | 146,184 | 0.114% | 0.664% | 0.000% | -0.067% |
| | | Rest of State | | 21,786,306 | 98.860% | 9.113% | 21,776,378 | 0.046% | 98.861% | 0.001% | 0.001% |
| Maryland | 1105 | Bowie | Prince Georges | 189,951 | 3.102% | 8.379% | 189,872 | 0.042% | 3.102% | 0.000% | -0.006% |
| | 1104 | District Heights | Prince Georges | 128,858 | 2.104% | 4.203% | 128,831 | 0.021% | 2.105% | 0.000% | 0.015% |
| | 1101 | Hyattsville | Prince Georges | 121,756 | 1.988% | 29.707% | 121,575 | 0.149% | 1.986% | -0.002% | -0.112% |
| | 1103 | Hyattsville | Prince Georges | 92,644 | 1.513% | 16.232% | 92,569 | 0.081% | 1.512% | -0.001% | -0.045% |
| | | Rest of State | | 5,590,421 | 91.293% | 6.633% | 5,588,567 | 0.033% | 91.295% | 0.003% | 0.003% |
| Nevada | 406 | Las Vegas | Clark | 137,745 | 4.369% | 19.230% | 137,613 | 0.096% | 4.367% | -0.002% | -0.047% |
| | | Rest of State | | 3,014,843 | 95.631% | 9.483% | 3,013,413 | 0.047% | 95.633% | 0.002% | 0.002% |
| New Jersey | 601 | Jersey City | Hudson | 141,033 | 1.555% | 28.477% | 140,832 | 0.142% | 1.554% | -0.001% | -0.090% |
| | | Rest of State | | 8,926,906 | 98.445% | 10.157% | 8,922,373 | 0.051% | 98.446% | 0.001% | 0.001% |
| South Dakota | 200 | No Plaintiff Address | Todd | 99,821 | 11.275% | 0.280% | 99,820 | 0.001% | 11.277% | 0.001% | 0.012% |
| | | Rest of State | | 785,429 | 88.724% | 2.911% | 785,315 | 0.015% | 88.723% | -0.001% | -0.001% |
| Texas | 2311 | Dallas | Dallas | 102,864 | 0.347% | 25.300% | 102,734 | 0.127% | 0.347% | 0.000% | -0.073% |
| | 3304 | El Paso | El Paso | 88,948 | 0.300% | 16.418% | 88,875 | 0.082% | 0.300% | 0.000% | -0.029% |
| | 4612 | Houston | Harris | 117,589 | 0.397% | 27.787% | 117,425 | 0.139% | 0.397% | 0.000% | -0.086% |
| | 4613 | Houston | Harris | 125,161 | 0.423% | 20.011% | 125,036 | 0.100% | 0.423% | 0.000% | -0.047% |
| | 6804 | Edinburg | Hidalgo | 118,076 | 0.399% | 15.046% | 117,988 | 0.075% | 0.399% | 0.000% | -0.022% |
| | 6805 | McAllen | Hidalgo | 139,987 | 0.473% | 20.152% | 139,846 | 0.101% | 0.473% | 0.000% | -0.048% |
| | 6803 | Pharr | Hidalgo | 137,347 | 0.464% | 12.078% | 137,264 | 0.060% | 0.464% | 0.000% | -0.007% |
| | 6301 | Laredo | Webb | 138,775 | 0.469% | 23.516% | 138,612 | 0.118% | 0.468% | 0.000% | -0.064% |
| | | Rest of State | | 28,634,150 | 96.729% | 10.336% | 28,619,352 | 0.052% | 96.729% | 0.002% | 0.002% |
| Washington | 11611 | SeaTac | King | 138,865 | 1.794% | 17.994% | 138,740 | 0.090% | 1.793% | -0.001% | -0.050% |
| | 11604 | Seattle | King | 182,041 | 2.352% | 4.639% | 181,998 | 0.023% | 2.352% | 0.000% | 0.017% |
| | 11606 | Shoreline | King | 121,024 | 1.564% | 30.216% | 120,841 | 0.151% | 1.562% | -0.002% | -0.111% |
| | | Rest of State | | 7,298,592 | 94.291% | 7.493% | 7,295,857 | 0.037% | 94.293% | 0.002% | 0.002% |

Note:
Estimates are based on 1-year ACS PUMS microdata samples, from 2014 to 2017.
The level of observation is a PUMA - Additional Geographies (City, State, and Corresponding County Name) are Included for Reference Only.

Table 2A.1: Reapportionment Projections for 2020 2% Undercount Due to Citizenship Question

| State | Actual State Population Projection 2020 | Percent Hispanic | Percent Non-Hispanic, Non-Citizen | Percent Non-Hispanic, Citizen, Living With Non-Citizens | Census Count with Citizenship Question | Census Statewide Undercount | Congressional Seats | Change in Congressional Seats from Baseline |
|---|---|---|---|---|---|---|---|---|
| Alabama | 4,906,793 | 4.350% | 1.063% | 0.844% | 4,900,652 | -6,141 | 6 | 0 |
| Alaska | 742,589 | 7.367% | 2.950% | 4.806% | 740,343 | -2,246 | 1 | 0 |
| Arizona | 7,313,407 | 32.202% | 2.547% | 1.776% | 7,259,982 | -53,425 | 10 | 0 |
| Arkansas | 3,040,950 | 7.953% | 1.390% | 1.034% | 3,034,639 | -6,311 | 4 | 0 |
| California | 40,318,943 | 39.619% | 5.051% | 4.720% | 39,920,672 | -398,271 | 52 | -1 |
| Colorado | 5,861,962 | 21.801% | 2.408% | 2.355% | 5,830,820 | -31,143 | 8 | 0 |
| Connecticut | 3,577,217 | 17.234% | 3.838% | 3.997% | 3,559,281 | -17,936 | 5 | 0 |
| Delaware | 987,534 | 9.830% | 2.633% | 2.421% | 984,594 | -2,940 | 1 | 0 |
| Florida | 22,034,897 | 27.058% | 3.715% | 3.713% | 21,882,918 | -151,979 | 29 | 0 |
| Georgia | 10,756,967 | 10.043% | 3.100% | 2.639% | 10,723,014 | -33,953 | 14 | 0 |
| Hawaii | 1,436,609 | 11.039% | 6.729% | 8.141% | 1,429,166 | -7,444 | 2 | 0 |
| Idaho | 1,800,494 | 12.834% | 0.891% | 1.494% | 1,795,014 | -5,481 | 2 | 0 |
| Illinois | 12,728,769 | 17.733% | 3.487% | 2.585% | 12,668,167 | -60,602 | 17 | 0 |
| Indiana | 6,735,072 | 7.371% | 2.049% | 1.693% | 6,720,102 | -14,970 | 9 | 0 |
| Iowa | 3,182,989 | 6.352% | 2.052% | 1.642% | 3,176,594 | -6,395 | 4 | 0 |
| Kansas | 2,925,620 | 12.457% | 1.683% | 1.384% | 2,916,537 | -9,084 | 4 | 0 |
| Kentucky | 4,494,713 | 3.715% | 1.439% | 1.281% | 4,488,930 | -5,784 | 6 | 0 |
| Louisiana | 4,717,157 | 5.617% | 1.030% | 0.877% | 4,710,058 | -7,099 | 6 | 0 |
| Maine | 1,342,361 | 2.096% | 1.144% | 2.601% | 1,340,793 | -1,568 | 2 | 0 |
| Maryland | 6,128,312 | 10.966% | 3.746% | 3.675% | 6,105,776 | -22,536 | 8 | 0 |
| Massachusetts | 6,954,630 | 12.835% | 6.690% | 4.539% | 6,921,160 | -33,470 | 9 | 0 |
| Michigan | 10,006,187 | 5.278% | 2.937% | 2.086% | 9,985,574 | -20,613 | 13 | 0 |
| Minnesota | 5,692,816 | 5.554% | 2.891% | 3.128% | 5,679,640 | -13,176 | 7 | 0 |
| Mississippi | 2,980,001 | 3.083% | 0.573% | 0.366% | 2,977,604 | -2,397 | 4 | 0 |
| Missouri | 6,164,890 | 4.535% | 1.443% | 0.916% | 6,156,390 | -8,500 | 8 | 0 |
| Montana | 1,079,348 | 4.251% | 0.646% | 1.211% | 1,078,029 | -1,319 | 2 | 1 |
| Nebraska | 1,956,716 | 11.748% | 2.724% | 2.717% | 1,949,989 | -6,727 | 3 | 0 |
| Nevada | 3,159,442 | 29.850% | 3.438% | 2.984% | 3,136,523 | -22,920 | 4 | 0 |
| New Hampshire | 1,355,867 | 4.376% | 3.029% | 1.670% | 1,353,407 | -2,461 | 2 | 0 |
| New Jersey | 9,063,461 | 21.487% | 5.765% | 5.141% | 9,004,741 | -58,720 | 12 | 0 |
| New Mexico | 2,092,538 | 49.773% | 1.053% | 0.827% | 2,070,921 | -21,617 | 3 | 0 |
| New York | 19,919,166 | 19.781% | 5.740% | 5.756% | 19,794,564 | -124,602 | 26 | 0 |
| North Carolina | 10,588,169 | 9.752% | 2.383% | 1.752% | 10,558,761 | -29,408 | 14 | 0 |
| North Dakota | 771,081 | 5.090% | 1.908% | 1.179% | 769,820 | -1,261 | 1 | 0 |
| Ohio | 11,718,404 | 4.044% | 1.732% | 1.382% | 11,701,626 | -16,778 | 15 | 0 |
| Oklahoma | 3,982,803 | 11.530% | 1.401% | 1.104% | 3,971,623 | -11,180 | 5 | 0 |
| Oregon | 4,317,379 | 13.549% | 2.728% | 2.840% | 4,300,872 | -16,507 | 6 | 0 |
| Pennsylvania | 12,819,483 | 8.124% | 2.430% | 1.632% | 12,788,240 | -31,243 | 17 | 0 |
| Rhode Island | 1,064,112 | 16.710% | 2.998% | 2.372% | 1,059,413 | -4,699 | 1 | 0 |
| South Carolina | 5,214,916 | 6.036% | 1.264% | 1.029% | 5,206,228 | -8,688 | 7 | 0 |
| South Dakota | 888,634 | 3.671% | 1.240% | 1.832% | 887,435 | -1,198 | 1 | 0 |
| Tennessee | 6,881,637 | 5.845% | 1.627% | 1.404% | 6,869,421 | -12,216 | 9 | 0 |
| Texas | 29,604,237 | 40.209% | 3.062% | 2.537% | 29,333,016 | -271,221 | 39 | 0 |
| Utah | 3,259,702 | 14.591% | 1.947% | 2.286% | 3,247,431 | -12,271 | 4 | 0 |
| Vermont | 621,822 | 2.412% | 2.744% | 1.303% | 621,019 | -803 | 1 | 0 |
| Virginia | 8,612,962 | 9.872% | 3.232% | 3.869% | 8,583,723 | -29,239 | 11 | 0 |
| Washington | 7,751,401 | 13.183% | 4.880% | 4.101% | 7,717,042 | -34,360 | 10 | 0 |
| Washington DC | 725,909 | 11.758% | 6.064% | 5.690% | 722,496 | -3,414 | 0 | 0 |
| West Virginia | 1,787,238 | 1.275% | 0.901% | 1.434% | 1,785,948 | -1,290 | 2 | 0 |
| Wisconsin | 5,836,321 | 7.149% | 1.727% | 1.393% | 5,824,335 | -11,986 | 8 | 0 |
| Wyoming | 575,656 | 10.151% | 0.695% | 1.706% | 574,211 | -1,445 | 1 | 0 |
| United States | 332,480,287 | 18.780% | 3.271% | 2.929% | 330,819,251 | -1,661,037 | 435 | 1 |

Note:
Projections of population levels are based on trends in population levels in the ACS 1-year summary files, from 2014 to 2017
Projections of population ratios (e.g. "Percent Hispanic") are based on trends in those ratios in the ACS 1-year PUMS files, from 2014 to 2017.

The "Change in Congressional Seats from Baseline" for the United States as a whole is the net number of seats that move from one state to another, avoiding double counting.
It is equal to the total number of seats lost by all states that lose seats; equivalently, it is equal to the total number of seats gained by all states that gain seats.

Table 2B.1: Reapportionment Projections for 2020 5.8% Undercount Due to Citizenship Question

| State | Actual State Population Projection 2020 | Percent Hispanic | Percent Non-Hispanic, Non-Citizen | Percent Non-Hispanic, Citizen, Living With Non-Citizens | Census Count with Citizenship Question | Census Statewide Undercount | Congressional Seats | Change in Congressional Seats from Baseline |
|---|---|---|---|---|---|---|---|---|
| Alabama | 4,906,793 | 4.350% | 1.063% | 0.844% | 4,888,985 | -17,808 | 6 | 0 |
| Alaska | 742,589 | 7.367% | 2.950% | 4.806% | 736,076 | -6,514 | 1 | 0 |
| Arizona | 7,313,407 | 32.202% | 2.547% | 1.776% | 7,158,475 | -154,932 | 10 | 0 |
| Arkansas | 3,040,950 | 7.953% | 1.390% | 1.034% | 3,022,648 | -18,302 | 4 | 0 |
| California | 40,318,943 | 39.619% | 5.051% | 4.720% | 39,163,956 | -1,154,987 | 52 | -1 |
| Colorado | 5,861,962 | 21.801% | 2.408% | 2.355% | 5,771,649 | -90,313 | 8 | 0 |
| Connecticut | 3,577,217 | 17.234% | 3.838% | 3.997% | 3,525,204 | -52,014 | 5 | 0 |
| Delaware | 987,534 | 9.830% | 2.633% | 2.421% | 979,009 | -8,525 | 1 | 0 |
| Florida | 22,034,897 | 27.058% | 3.715% | 3.713% | 21,594,160 | -440,737 | 29 | 0 |
| Georgia | 10,756,967 | 10.043% | 3.100% | 2.639% | 10,658,504 | -98,463 | 14 | 0 |
| Hawaii | 1,436,609 | 11.039% | 6.729% | 8.141% | 1,415,022 | -21,587 | 2 | 0 |
| Idaho | 1,800,494 | 12.834% | 0.891% | 1.494% | 1,784,600 | -15,894 | 2 | 0 |
| Illinois | 12,728,769 | 17.733% | 3.487% | 2.585% | 12,553,022 | -175,747 | 17 | 0 |
| Indiana | 6,735,072 | 7.371% | 2.049% | 1.693% | 6,691,660 | -43,412 | 9 | 0 |
| Iowa | 3,182,989 | 6.352% | 2.052% | 1.642% | 3,164,443 | -18,547 | 4 | 0 |
| Kansas | 2,925,620 | 12.457% | 1.683% | 1.384% | 2,899,278 | -26,343 | 4 | 0 |
| Kentucky | 4,494,713 | 3.715% | 1.439% | 1.281% | 4,477,940 | -16,773 | 6 | 0 |
| Louisiana | 4,717,157 | 5.617% | 1.030% | 0.877% | 4,696,569 | -20,588 | 6 | 0 |
| Maine | 1,342,361 | 2.096% | 1.144% | 2.601% | 1,337,814 | -4,547 | 2 | 0 |
| Maryland | 6,128,312 | 10.966% | 3.746% | 3.675% | 6,062,958 | -65,354 | 8 | 0 |
| Massachusetts | 6,954,630 | 12.835% | 6.690% | 4.539% | 6,857,568 | -97,063 | 9 | 0 |
| Michigan | 10,006,187 | 5.278% | 2.937% | 2.086% | 9,946,408 | -59,779 | 13 | 0 |
| Minnesota | 5,692,816 | 5.554% | 2.891% | 3.128% | 5,654,605 | -38,211 | 8 | 1 |
| Mississippi | 2,980,001 | 3.083% | 0.573% | 0.366% | 2,973,050 | -6,952 | 4 | 0 |
| Missouri | 6,164,890 | 4.535% | 1.443% | 0.916% | 6,140,240 | -24,650 | 8 | 0 |
| Montana | 1,079,348 | 4.251% | 0.646% | 1.211% | 1,075,524 | -3,824 | 2 | 1 |
| Nebraska | 1,956,716 | 11.748% | 2.724% | 2.717% | 1,937,208 | -19,508 | 3 | 0 |
| Nevada | 3,159,442 | 29.850% | 3.438% | 2.984% | 3,092,975 | -66,468 | 4 | 0 |
| New Hampshire | 1,355,867 | 4.376% | 3.029% | 1.670% | 1,348,731 | -7,137 | 2 | 0 |
| New Jersey | 9,063,461 | 21.487% | 5.765% | 5.141% | 8,893,174 | -170,287 | 12 | 0 |
| New Mexico | 2,092,538 | 49.773% | 1.053% | 0.827% | 2,029,849 | -62,689 | 3 | 0 |
| New York | 19,919,166 | 19.781% | 5.740% | 5.756% | 19,557,818 | -361,348 | 26 | 0 |
| North Carolina | 10,588,169 | 9.752% | 2.383% | 1.752% | 10,502,886 | -85,283 | 14 | 0 |
| North Dakota | 771,081 | 5.090% | 1.908% | 1.179% | 767,424 | -3,657 | 1 | 0 |
| Ohio | 11,718,404 | 4.044% | 1.732% | 1.382% | 11,669,747 | -48,657 | 15 | 0 |
| Oklahoma | 3,982,803 | 11.530% | 1.401% | 1.104% | 3,950,381 | -32,422 | 5 | 0 |
| Oregon | 4,317,379 | 13.549% | 2.728% | 2.840% | 4,269,510 | -47,869 | 6 | 0 |
| Pennsylvania | 12,819,483 | 8.124% | 2.430% | 1.632% | 12,728,877 | -90,606 | 17 | 0 |
| Rhode Island | 1,064,112 | 16.710% | 2.998% | 2.372% | 1,050,484 | -13,627 | 1 | 0 |
| South Carolina | 5,214,916 | 6.036% | 1.264% | 1.029% | 5,189,722 | -25,194 | 7 | 0 |
| South Dakota | 888,634 | 3.671% | 1.240% | 1.832% | 885,159 | -3,475 | 1 | 0 |
| Tennessee | 6,881,637 | 5.845% | 1.627% | 1.404% | 6,846,210 | -35,427 | 9 | 0 |
| Texas | 29,604,237 | 40.209% | 3.062% | 2.537% | 28,817,694 | -786,543 | 38 | -1 |
| Utah | 3,259,702 | 14.591% | 1.947% | 2.286% | 3,224,115 | -35,587 | 4 | 0 |
| Vermont | 621,822 | 2.412% | 2.744% | 1.303% | 619,493 | -2,330 | 1 | 0 |
| Virginia | 8,612,962 | 9.872% | 3.232% | 3.869% | 8,528,170 | -84,792 | 11 | 0 |
| Washington | 7,751,401 | 13.183% | 4.880% | 4.101% | 7,651,758 | -99,643 | 10 | 0 |
| Washington DC | 725,909 | 11.758% | 6.064% | 5.690% | 716,010 | -9,899 | 0 | 0 |
| West Virginia | 1,787,238 | 1.275% | 0.901% | 1.434% | 1,783,496 | -3,742 | 2 | 0 |
| Wisconsin | 5,836,321 | 7.149% | 1.727% | 1.393% | 5,801,561 | -34,761 | 8 | 0 |
| Wyoming | 575,656 | 10.151% | 0.695% | 1.706% | 571,465 | -4,191 | 1 | 0 |
| United States | 332,480,287 | 18.780% | 3.271% | 2.929% | 327,663,280 | -4,817,007 | 435 | 2 |

Note:
Projections of population levels are based on trends in population levels in the ACS 1-year summary files, from 2014 to 2017
Projections of population ratios (e.g. "Percent Hispanic") are based on trends in those ratios in the ACS 1-year PUMS files, from 2014 to 2017.

The "Change in Congressional Seats from Baseline" for the United States as a whole is the net number of seats that move from one state to another, avoiding double counting.
It is equal to the total number of seats lost by all states that lose seats; equivalently, it is equal to the total number of seats gained by all states that gain seats.

Table 2C.1: Reapportionment Projections for 2020 8.09% Undercount Due to Citizenship Question

| State | Actual State Population Projection 2020 | Percent Hispanic | Percent Non-Hispanic, Non-Citizen | Percent Non-Hispanic, Citizen, Living With Non-Citizens | Census Count with Citizenship Question | Census Statewide Undercount | Congressional Seats | Change in Congressional Seats from Baseline |
|---|---|---|---|---|---|---|---|---|
| Alabama | 4,906,793 | 4.350% | 1.063% | 0.844% | 4,881,954 | -24,839 | 7 | 1 |
| Alaska | 742,589 | 7.367% | 2.950% | 4.806% | 733,504 | -9,085 | 1 | 0 |
| Arizona | 7,313,407 | 32.202% | 2.547% | 1.776% | 7,097,304 | -216,103 | 9 | -1 |
| Arkansas | 3,040,950 | 7.953% | 1.390% | 1.034% | 3,015,422 | -25,528 | 4 | 0 |
| California | 40,318,943 | 39.619% | 5.051% | 4.720% | 38,707,936 | -1,611,007 | 51 | -2 |
| Colorado | 5,861,962 | 21.801% | 2.408% | 2.355% | 5,735,991 | -125,971 | 8 | 0 |
| Connecticut | 3,577,217 | 17.234% | 3.838% | 3.997% | 3,504,667 | -72,550 | 5 | 0 |
| Delaware | 987,534 | 9.830% | 2.633% | 2.421% | 975,643 | -11,891 | 1 | 0 |
| Florida | 22,034,897 | 27.058% | 3.715% | 3.713% | 21,420,144 | -614,753 | 29 | 0 |
| Georgia | 10,756,967 | 10.043% | 3.100% | 2.639% | 10,619,629 | -137,338 | 14 | 0 |
| Hawaii | 1,436,609 | 11.039% | 6.729% | 8.141% | 1,406,499 | -30,110 | 2 | 0 |
| Idaho | 1,800,494 | 12.834% | 0.891% | 1.494% | 1,778,325 | -22,169 | 2 | 0 |
| Illinois | 12,728,769 | 17.733% | 3.487% | 2.585% | 12,483,632 | -245,137 | 17 | 0 |
| Indiana | 6,735,072 | 7.371% | 2.049% | 1.693% | 6,674,520 | -60,552 | 9 | 0 |
| Iowa | 3,182,989 | 6.352% | 2.052% | 1.642% | 3,157,120 | -25,869 | 4 | 0 |
| Kansas | 2,925,620 | 12.457% | 1.683% | 1.384% | 2,888,877 | -36,744 | 4 | 0 |
| Kentucky | 4,494,713 | 3.715% | 1.439% | 1.281% | 4,471,317 | -23,396 | 6 | 0 |
| Louisiana | 4,717,157 | 5.617% | 1.030% | 0.877% | 4,688,441 | -28,716 | 6 | 0 |
| Maine | 1,342,361 | 2.096% | 1.144% | 2.601% | 1,336,019 | -6,343 | 2 | 0 |
| Maryland | 6,128,312 | 10.966% | 3.746% | 3.675% | 6,037,155 | -91,158 | 8 | 0 |
| Massachusetts | 6,954,630 | 12.835% | 6.690% | 4.539% | 6,819,244 | -135,386 | 9 | 0 |
| Michigan | 10,006,187 | 5.278% | 2.937% | 2.086% | 9,922,805 | -83,382 | 13 | 0 |
| Minnesota | 5,692,816 | 5.554% | 2.891% | 3.128% | 5,639,518 | -53,298 | 8 | 1 |
| Mississippi | 2,980,001 | 3.083% | 0.573% | 0.366% | 2,970,305 | -9,696 | 4 | 0 |
| Missouri | 6,164,890 | 4.535% | 1.443% | 0.916% | 6,130,507 | -34,383 | 8 | 0 |
| Montana | 1,079,348 | 4.251% | 0.646% | 1.211% | 1,074,014 | -5,333 | 2 | 1 |
| Nebraska | 1,956,716 | 11.748% | 2.724% | 2.717% | 1,929,506 | -27,210 | 3 | 0 |
| Nevada | 3,159,442 | 29.850% | 3.438% | 2.984% | 3,066,731 | -92,711 | 4 | 0 |
| New Hampshire | 1,355,867 | 4.376% | 3.029% | 1.670% | 1,345,913 | -9,954 | 2 | 0 |
| New Jersey | 9,063,461 | 21.487% | 5.765% | 5.141% | 8,825,941 | -237,520 | 12 | 0 |
| New Mexico | 2,092,538 | 49.773% | 1.053% | 0.827% | 2,005,098 | -87,440 | 3 | 0 |
| New York | 19,919,166 | 19.781% | 5.740% | 5.756% | 19,415,148 | -504,018 | 26 | 0 |
| North Carolina | 10,588,169 | 9.752% | 2.383% | 1.752% | 10,469,214 | -118,955 | 14 | 0 |
| North Dakota | 771,081 | 5.090% | 1.908% | 1.179% | 765,980 | -5,101 | 1 | 0 |
| Ohio | 11,718,404 | 4.044% | 1.732% | 1.382% | 11,650,535 | -67,869 | 16 | 1 |
| Oklahoma | 3,982,803 | 11.530% | 1.401% | 1.104% | 3,937,580 | -45,223 | 5 | 0 |
| Oregon | 4,317,379 | 13.549% | 2.728% | 2.840% | 4,250,610 | -66,769 | 6 | 0 |
| Pennsylvania | 12,819,483 | 8.124% | 2.430% | 1.632% | 12,693,104 | -126,379 | 17 | 0 |
| Rhode Island | 1,064,112 | 16.710% | 2.998% | 2.372% | 1,045,104 | -19,008 | 1 | 0 |
| South Carolina | 5,214,916 | 6.036% | 1.264% | 1.029% | 5,179,774 | -35,142 | 7 | 0 |
| South Dakota | 888,634 | 3.671% | 1.240% | 1.832% | 883,787 | -4,847 | 1 | 0 |
| Tennessee | 6,881,637 | 5.845% | 1.627% | 1.404% | 6,832,223 | -49,414 | 9 | 0 |
| Texas | 29,604,237 | 40.209% | 3.062% | 2.537% | 28,507,144 | -1,097,093 | 38 | -1 |
| Utah | 3,259,702 | 14.591% | 1.947% | 2.286% | 3,210,064 | -49,638 | 4 | 0 |
| Vermont | 621,822 | 2.412% | 2.744% | 1.303% | 618,573 | -3,250 | 1 | 0 |
| Virginia | 8,612,962 | 9.872% | 3.232% | 3.869% | 8,494,691 | -118,271 | 11 | 0 |
| Washington | 7,751,401 | 13.183% | 4.880% | 4.101% | 7,612,416 | -138,985 | 10 | 0 |
| Washington DC | 725,909 | 11.758% | 6.064% | 5.690% | 712,101 | -13,808 | 0 | 0 |
| West Virginia | 1,787,238 | 1.275% | 0.901% | 1.434% | 1,782,018 | -5,220 | 2 | 0 |
| Wisconsin | 5,836,321 | 7.149% | 1.727% | 1.393% | 5,787,836 | -48,485 | 8 | 0 |
| Wyoming | 575,656 | 10.151% | 0.695% | 1.706% | 569,810 | -5,846 | 1 | 0 |
| United States | 332,480,287 | 18.780% | 3.271% | 2.929% | 325,761,392 | -6,718,895 | 435 | 4 |

Note:
Projections of population levels are based on trends in population levels in the ACS 1-year summary files, from 2014 to 2017
Projections of population ratios (e.g. "Percent Hispanic") are based on trends in those ratios in the ACS 1-year PUMS files, from 2014 to 2017.

The "Change in Congressional Seats from Baseline" for the United States as a whole is the net number of seats that move from one state to another, avoiding double counting.
It is equal to the total number of seats lost by all states that lose seats; or, equivalently, it is equal to the total number of seats gained by all states that gain seats.

Table 4A.1: Statewide Population Projections for July 2020 with Undercount Rates Due to Citizenship Question
Version 1: 1.08% Undercount for Non-Citizens, 10% Undercount for Hispanics (Mitigated with 98.58% NRFU)

| State | Projected Population July 2020 | Percent Non-Citizen | Percent Hispanic Citizen | Statewide Undercount | Population Estimate (As of July 2020) with Undercount | Statewide Undercount Percentage |
|---|---|---|---|---|---|---|
| | | 1.08% Undercount | 0.14% Undercount | | | |
| Alabama | 4,909,706 | 2.402% | 3.038% | -1,488 | 4,908,218 | 0.030% |
| Alaska | 742,844 | 3.433% | 6.917% | -349 | 742,495 | 0.047% |
| Arizona | 7,340,419 | 6.962% | 27.946% | -8,450 | 7,331,970 | 0.115% |
| Arkansas | 3,044,284 | 2.985% | 6.562% | -1,267 | 3,043,017 | 0.042% |
| California | 40,390,060 | 12.192% | 32.650% | -72,024 | 40,318,036 | 0.178% |
| Colorado | 5,885,126 | 5.398% | 18.874% | -5,015 | 5,880,111 | 0.085% |
| Connecticut | 3,576,220 | 6.977% | 14.124% | -3,418 | 3,572,802 | 0.096% |
| Delaware | 989,861 | 5.422% | 7.074% | -680 | 989,180 | 0.069% |
| Florida | 22,130,397 | 9.302% | 21.659% | -29,087 | 22,101,310 | 0.131% |
| Georgia | 10,786,748 | 5.783% | 7.455% | -7,894 | 10,778,854 | 0.073% |
| Hawaii | 1,437,434 | 7.222% | 10.578% | -1,340 | 1,436,095 | 0.093% |
| Idaho | 1,808,090 | 2.516% | 11.439% | -786 | 1,807,304 | 0.043% |
| Illinois | 12,722,110 | 7.330% | 13.951% | -12,614 | 12,709,496 | 0.099% |
| Indiana | 6,741,276 | 3.596% | 5.878% | -3,187 | 6,738,090 | 0.047% |
| Iowa | 3,186,378 | 3.006% | 5.492% | -1,285 | 3,185,093 | 0.040% |
| Kansas | 2,926,757 | 3.785% | 10.502% | -1,636 | 2,925,121 | 0.056% |
| Kentucky | 4,498,397 | 2.372% | 2.823% | -1,335 | 4,497,062 | 0.030% |
| Louisiana | 4,720,141 | 2.446% | 4.253% | -1,535 | 4,718,606 | 0.033% |
| Maine | 1,342,948 | 1.298% | 1.943% | -226 | 1,342,722 | 0.017% |
| Maryland | 6,135,233 | 7.187% | 7.584% | -5,433 | 6,129,801 | 0.089% |
| Massachusetts | 6,963,249 | 8.705% | 10.981% | -7,646 | 6,955,603 | 0.110% |
| Michigan | 10,010,176 | 3.831% | 4.431% | -4,780 | 10,005,396 | 0.048% |
| Minnesota | 5,703,381 | 3.987% | 4.526% | -2,828 | 5,700,553 | 0.050% |
| Mississippi | 2,979,629 | 1.036% | 2.731% | -450 | 2,979,179 | 0.015% |
| Missouri | 6,169,559 | 2.204% | 3.818% | -1,806 | 6,167,753 | 0.029% |
| Montana | 1,081,971 | 1.165% | 3.713% | -193 | 1,081,777 | 0.018% |
| Nebraska | 1,960,047 | 5.128% | 9.350% | -1,348 | 1,958,699 | 0.069% |
| Nevada | 3,174,115 | 9.891% | 23.567% | -4,460 | 3,169,655 | 0.141% |
| New Hampshire | 1,357,056 | 3.349% | 4.189% | -573 | 1,356,483 | 0.042% |
| New Jersey | 9,068,717 | 10.469% | 16.922% | -12,455 | 9,056,262 | 0.137% |
| New Mexico | 2,092,944 | 4.342% | 46.905% | -2,378 | 2,090,567 | 0.114% |
| New York | 19,925,509 | 9.669% | 15.921% | -25,357 | 19,900,152 | 0.127% |
| North Carolina | 10,616,783 | 4.871% | 7.367% | -6,709 | 10,610,074 | 0.063% |
| North Dakota | 772,507 | 2.634% | 4.494% | -270 | 772,238 | 0.035% |
| Ohio | 11,723,840 | 2.212% | 3.606% | -3,407 | 11,720,433 | 0.029% |
| Oklahoma | 3,987,525 | 3.611% | 9.495% | -2,096 | 3,985,429 | 0.053% |
| Oregon | 4,333,252 | 4.865% | 11.617% | -2,997 | 4,330,255 | 0.069% |
| Pennsylvania | 12,820,751 | 3.458% | 7.193% | -6,108 | 12,814,643 | 0.048% |
| Rhode Island | 1,064,518 | 5.664% | 14.304% | -869 | 1,063,650 | 0.082% |
| South Carolina | 5,232,238 | 2.604% | 4.799% | -1,831 | 5,230,408 | 0.035% |
| South Dakota | 890,358 | 2.681% | 2.454% | -289 | 890,069 | 0.033% |
| Tennessee | 6,896,696 | 3.099% | 4.491% | -2,753 | 6,893,943 | 0.040% |
| Texas | 29,722,386 | 10.626% | 32.746% | -48,004 | 29,674,382 | 0.162% |
| Utah | 3,274,054 | 5.423% | 11.178% | -2,441 | 3,271,613 | 0.075% |
| Vermont | 621,655 | 2.868% | 2.384% | -214 | 621,441 | 0.034% |
| Virginia | 8,625,957 | 5.626% | 7.615% | -6,186 | 8,619,771 | 0.072% |
| Washington | 7,782,825 | 7.840% | 10.299% | -7,742 | 7,775,083 | 0.099% |
| Washington DC | 728,813 | 9.663% | 8.311% | -848 | 727,964 | 0.116% |
| West Virginia | 1,784,636 | 0.763% | 1.419% | -183 | 1,784,453 | 0.010% |
| Wisconsin | 5,840,034 | 2.651% | 6.282% | -2,197 | 5,837,837 | 0.038% |
| Wyoming | 575,324 | 1.912% | 9.015% | -193 | 575,131 | 0.033% |
| United States | 333,094,933 | 6.825% | 15.345% | -318,659 | 332,776,274 | 0.096% |

Note:
Projections of population levels are based on trends in population levels in the ACS 1-year summary files, from 2014 to 2017
Projections of population ratios (e.g. "Percent Hispanic") are based on trends in those ratios in the ACS 1-year PUMS files, from 2014 to 2017.

Table 4B.1: Statewide Population Projections for July 2021 with Undercount Rates Due to Citizenship Question
Version 1: 1.08% Undercount for Non-Citizens, 10% Undercount for Hispanics (Mitigated with 98.58% NRFU)

| State | Projected Population July 2021 | Percent Non-Citizen | Percent Hispanic Citizen | Statewide Undercount | Population Estimate (As of July 2021) with Undercount | Statewide Undercount Percentage |
|---|---|---|---|---|---|---|
| | | 1.08% Undercount | 0.14% Undercount | | | |
| Alabama | 4,921,359 | 2.457% | 3.086% | -1,524 | 4,919,835 | 0.031% |
| Alaska | 743,860 | 3.452% | 7.032% | -352 | 743,507 | 0.047% |
| Arizona | 7,448,469 | 6.767% | 28.579% | -8,478 | 7,439,991 | 0.114% |
| Arkansas | 3,057,619 | 2.914% | 6.978% | -1,267 | 3,056,352 | 0.041% |
| California | 40,674,529 | 11.948% | 33.200% | -71,777 | 40,602,752 | 0.176% |
| Colorado | 5,977,784 | 5.322% | 19.143% | -5,068 | 5,972,716 | 0.085% |
| Connecticut | 3,572,232 | 6.947% | 14.445% | -3,419 | 3,568,814 | 0.096% |
| Delaware | 999,168 | 5.596% | 7.019% | -705 | 998,463 | 0.071% |
| Florida | 22,512,396 | 9.304% | 22.272% | -29,790 | 22,482,606 | 0.132% |
| Georgia | 10,905,871 | 5.791% | 7.724% | -8,032 | 10,897,839 | 0.074% |
| Hawaii | 1,440,733 | 7.227% | 10.732% | -1,346 | 1,439,386 | 0.093% |
| Idaho | 1,838,472 | 2.328% | 11.815% | -772 | 1,837,700 | 0.042% |
| Illinois | 12,695,472 | 7.434% | 14.148% | -12,766 | 12,682,706 | 0.101% |
| Indiana | 6,766,096 | 3.710% | 6.056% | -3,299 | 6,762,797 | 0.049% |
| Iowa | 3,199,934 | 2.986% | 5.737% | -1,295 | 3,198,639 | 0.040% |
| Kansas | 2,931,301 | 3.708% | 10.880% | -1,629 | 2,929,672 | 0.056% |
| Kentucky | 4,513,134 | 2.377% | 2.936% | -1,349 | 4,511,785 | 0.030% |
| Louisiana | 4,732,077 | 2.462% | 4.413% | -1,558 | 4,730,519 | 0.033% |
| Maine | 1,345,295 | 1.227% | 2.126% | -219 | 1,345,076 | 0.016% |
| Maryland | 6,162,919 | 7.133% | 7.879% | -5,447 | 6,157,472 | 0.088% |
| Massachusetts | 6,997,726 | 8.927% | 11.401% | -7,895 | 6,989,832 | 0.113% |
| Michigan | 10,026,131 | 3.959% | 4.502% | -4,937 | 10,021,194 | 0.049% |
| Minnesota | 5,745,639 | 3.988% | 4.705% | -2,864 | 5,742,775 | 0.050% |
| Mississippi | 2,978,138 | 0.994% | 2.920% | -444 | 2,977,694 | 0.015% |
| Missouri | 6,188,234 | 2.254% | 3.941% | -1,856 | 6,186,379 | 0.030% |
| Montana | 1,092,463 | 1.162% | 3.835% | -197 | 1,092,267 | 0.018% |
| Nebraska | 1,973,371 | 5.330% | 9.725% | -1,411 | 1,971,960 | 0.071% |
| Nevada | 3,232,808 | 9.819% | 24.124% | -4,543 | 3,228,265 | 0.141% |
| New Hampshire | 1,361,809 | 3.479% | 4.523% | -600 | 1,361,209 | 0.044% |
| New Jersey | 9,089,741 | 10.578% | 17.335% | -12,645 | 9,077,096 | 0.139% |
| New Mexico | 2,094,569 | 4.058% | 47.760% | -2,340 | 2,092,229 | 0.112% |
| New York | 19,950,879 | 9.572% | 16.202% | -25,261 | 19,925,618 | 0.127% |
| North Carolina | 10,731,238 | 4.851% | 7.685% | -6,806 | 10,724,432 | 0.063% |
| North Dakota | 778,212 | 2.674% | 5.150% | -282 | 777,930 | 0.036% |
| Ohio | 11,745,584 | 2.232% | 3.735% | -3,461 | 11,742,123 | 0.029% |
| Oklahoma | 4,006,412 | 3.570% | 9.952% | -2,114 | 4,004,298 | 0.053% |
| Oregon | 4,396,744 | 4.735% | 12.080% | -3,008 | 4,393,736 | 0.068% |
| Pennsylvania | 12,825,822 | 3.533% | 7.499% | -6,270 | 12,819,552 | 0.049% |
| Rhode Island | 1,066,145 | 5.571% | 14.988% | -870 | 1,065,275 | 0.082% |
| South Carolina | 5,301,528 | 2.564% | 5.033% | -1,850 | 5,299,678 | 0.035% |
| South Dakota | 897,255 | 2.967% | 2.366% | -318 | 896,937 | 0.035% |
| Tennessee | 6,956,934 | 3.084% | 4.759% | -2,793 | 6,954,141 | 0.040% |
| Texas | 30,194,983 | 10.584% | 33.194% | -48,823 | 30,146,160 | 0.162% |
| Utah | 3,331,461 | 5.445% | 11.387% | -2,502 | 3,328,959 | 0.075% |
| Vermont | 620,988 | 3.063% | 2.583% | -229 | 620,760 | 0.037% |
| Virginia | 8,677,936 | 5.524% | 7.949% | -6,168 | 8,671,768 | 0.071% |
| Washington | 7,908,519 | 7.973% | 10.506% | -8,005 | 7,900,514 | 0.101% |
| Washington DC | 740,426 | 9.846% | 8.746% | -881 | 739,545 | 0.119% |
| West Virginia | 1,774,229 | 0.760% | 1.508% | -184 | 1,774,045 | 0.010% |
| Wisconsin | 5,854,884 | 2.664% | 6.504% | -2,229 | 5,852,656 | 0.038% |
| Wyoming | 573,993 | 1.809% | 9.190% | -187 | 573,806 | 0.033% |
| United States | 335,553,518 | 6.805% | 15.719% | -322,064 | 335,231,454 | 0.096% |

Note:
Projections of population levels are based on trends in population levels in the ACS 1-year summary files, from 2014 to 2017
Projections of population ratios (e.g. "Percent Hispanic") are based on trends in those ratios in the ACS 1-year PUMS files, from 2014 to 2017.

Table 4C.1: Statewide Population Projections for July 2022 with Undercount Rates Due to Citizenship Question
Version 1: 1.08% Undercount for Non-Citizens, 10% Undercount for Hispanics (Mitigated with 98.58% NRFU)

| State | Projected Population July 2022 | Percent Non-Citizen | Percent Hispanic Citizen | Statewide Undercount | Population Estimate (As of July 2022) with Undercount | Statewide Undercount Percentage |
|---|---|---|---|---|---|---|
| | | 1.08% Undercount | 0.14% Undercount | | | |
| Alabama | 4,933,012 | 2.514% | 3.135% | -1,562 | 4,931,450 | 0.032% |
| Alaska | 744,876 | 3.472% | 7.148% | -355 | 744,520 | 0.048% |
| Arizona | 7,556,519 | 6.576% | 29.173% | -8,509 | 7,548,010 | 0.113% |
| Arkansas | 3,070,953 | 2.844% | 7.420% | -1,269 | 3,069,685 | 0.041% |
| California | 40,958,998 | 11.709% | 33.759% | -71,546 | 40,887,452 | 0.175% |
| Colorado | 6,070,441 | 5.248% | 19.416% | -5,121 | 6,065,320 | 0.084% |
| Connecticut | 3,568,244 | 6.917% | 14.773% | -3,420 | 3,564,824 | 0.096% |
| Delaware | 1,008,475 | 5.775% | 6.964% | -730 | 1,007,745 | 0.072% |
| Florida | 22,894,395 | 9.307% | 22.902% | -30,507 | 22,863,888 | 0.133% |
| Georgia | 11,024,994 | 5.799% | 8.003% | -8,173 | 11,016,821 | 0.074% |
| Hawaii | 1,444,032 | 7.231% | 10.888% | -1,354 | 1,442,678 | 0.094% |
| Idaho | 1,868,854 | 2.153% | 12.203% | -759 | 1,868,095 | 0.041% |
| Illinois | 12,668,835 | 7.540% | 14.349% | -12,921 | 12,655,914 | 0.102% |
| Indiana | 6,790,915 | 3.828% | 6.239% | -3,415 | 6,787,500 | 0.050% |
| Iowa | 3,213,489 | 2.967% | 5.993% | -1,305 | 3,212,184 | 0.041% |
| Kansas | 2,935,846 | 3.633% | 11.271% | -1,624 | 2,934,221 | 0.055% |
| Kentucky | 4,527,870 | 2.381% | 3.053% | -1,363 | 4,526,507 | 0.030% |
| Louisiana | 4,744,012 | 2.478% | 4.578% | -1,581 | 4,742,432 | 0.033% |
| Maine | 1,347,642 | 1.161% | 2.326% | -214 | 1,347,428 | 0.016% |
| Maryland | 6,190,604 | 7.079% | 8.185% | -5,463 | 6,185,142 | 0.088% |
| Massachusetts | 7,032,203 | 9.155% | 11.837% | -8,150 | 7,024,053 | 0.116% |
| Michigan | 10,042,086 | 4.091% | 4.575% | -5,099 | 10,036,987 | 0.051% |
| Minnesota | 5,787,898 | 3.989% | 4.891% | -2,901 | 5,784,997 | 0.050% |
| Mississippi | 2,976,648 | 0.954% | 3.122% | -439 | 2,976,209 | 0.015% |
| Missouri | 6,206,910 | 2.305% | 4.068% | -1,907 | 6,205,003 | 0.031% |
| Montana | 1,102,956 | 1.159% | 3.962% | -200 | 1,102,756 | 0.018% |
| Nebraska | 1,986,695 | 5.539% | 10.115% | -1,476 | 1,985,218 | 0.074% |
| Nevada | 3,291,500 | 9.747% | 24.695% | -4,627 | 3,286,873 | 0.141% |
| New Hampshire | 1,365,563 | 3.614% | 4.883% | -629 | 1,365,934 | 0.046% |
| New Jersey | 9,110,765 | 10.688% | 17.759% | -12,837 | 9,097,928 | 0.141% |
| New Mexico | 2,096,194 | 3.791% | 48.630% | -2,308 | 2,093,886 | 0.110% |
| New York | 19,976,249 | 9.477% | 16.488% | -25,167 | 19,951,082 | 0.126% |
| North Carolina | 10,845,692 | 4.831% | 8.017% | -6,905 | 10,838,787 | 0.064% |
| North Dakota | 783,917 | 2.713% | 5.902% | -296 | 783,621 | 0.038% |
| Ohio | 11,767,302 | 2.252% | 3.868% | -3,515 | 11,763,812 | 0.030% |
| Oklahoma | 4,025,299 | 3.529% | 10.431% | -2,134 | 4,023,166 | 0.053% |
| Oregon | 4,460,235 | 4.608% | 12.560% | -3,020 | 4,457,216 | 0.068% |
| Pennsylvania | 12,830,894 | 3.610% | 7.817% | -6,437 | 12,824,457 | 0.050% |
| Rhode Island | 1,067,771 | 5.479% | 15.705% | -871 | 1,066,900 | 0.082% |
| South Carolina | 5,370,818 | 2.524% | 5.279% | -1,870 | 5,368,948 | 0.035% |
| South Dakota | 904,152 | 3.284% | 2.282% | -351 | 903,802 | 0.039% |
| Tennessee | 7,017,171 | 3.070% | 5.044% | -2,834 | 7,014,337 | 0.040% |
| Texas | 30,667,580 | 10.543% | 33.648% | -49,650 | 30,617,930 | 0.162% |
| Utah | 3,388,868 | 5.467% | 11.601% | -2,563 | 3,386,305 | 0.076% |
| Vermont | 620,321 | 3.271% | 2.798% | -244 | 620,077 | 0.039% |
| Virginia | 8,729,915 | 5.423% | 8.297% | -6,153 | 8,723,762 | 0.070% |
| Washington | 8,034,213 | 8.109% | 10.717% | -8,274 | 8,025,939 | 0.103% |
| Washington DC | 752,040 | 10.032% | 9.205% | -915 | 751,125 | 0.122% |
| West Virginia | 1,763,822 | 0.757% | 1.602% | -185 | 1,763,638 | 0.010% |
| Wisconsin | 5,869,734 | 2.677% | 6.734% | -2,262 | 5,867,473 | 0.039% |
| Wyoming | 572,663 | 1.711% | 9.369% | -182 | 572,481 | 0.032% |
| United States | 338,012,104 | 6.787% | 16.103% | -325,593 | 337,686,511 | 0.096% |

Note:
Projections of population levels are based on trends in population levels in the ACS 1-year summary files, from 2014 to 2017
Projections of population ratios (e.g. "Percent Hispanic") are based on trends in those ratios in the ACS 1-year PUMS files, from 2014 to 2017.

Table 4A.2: Statewide Population Projections for July 2020 with Undercount Rates Due to Citizenship Question
Version 2: 0.08% Undercount for all Non-Citizens and Households that Include Non-Citizens

| State | Projected Population July 2020 | Percent Non-Citizen or Living with Non-Citizen | Statewide Undercount | Population Estimate (As of July 2020) with Undercount | Statewide Undercount Percentage |
|---|---|---|---|---|---|
| Alabama | 4,909,706 | 4.622% | -187 | 4,909,519 | 0.004% |
| Alaska | 742,844 | 8.654% | -53 | 742,791 | 0.007% |
| Arizona | 7,340,419 | 15.880% | -960 | 7,339,459 | 0.013% |
| Arkansas | 3,044,284 | 6.109% | -153 | 3,044,131 | 0.005% |
| California | 40,390,060 | 26.968% | -8,972 | 40,381,088 | 0.022% |
| Colorado | 5,885,126 | 11.307% | -548 | 5,884,579 | 0.009% |
| Connecticut | 3,576,220 | 13.965% | -411 | 3,575,809 | 0.012% |
| Delaware | 989,861 | 10.548% | -86 | 989,775 | 0.009% |
| Florida | 22,130,397 | 17.497% | -3,189 | 22,127,208 | 0.014% |
| Georgia | 10,786,748 | 11.280% | -1,002 | 10,785,746 | 0.009% |
| Hawaii | 1,437,434 | 16.465% | -195 | 1,437,239 | 0.014% |
| Idaho | 1,808,090 | 6.220% | -93 | 1,807,997 | 0.005% |
| Illinois | 12,722,110 | 14.959% | -1,567 | 12,720,543 | 0.012% |
| Indiana | 6,741,276 | 7.159% | -397 | 6,740,879 | 0.006% |
| Iowa | 3,186,378 | 6.222% | -163 | 3,186,215 | 0.005% |
| Kansas | 2,926,757 | 7.554% | -182 | 2,926,575 | 0.006% |
| Kentucky | 4,498,397 | 4.551% | -168 | 4,498,229 | 0.004% |
| Louisiana | 4,720,141 | 4.365% | -170 | 4,719,971 | 0.004% |
| Maine | 1,342,948 | 3.741% | -41 | 1,342,907 | 0.003% |
| Maryland | 6,135,233 | 13.954% | -705 | 6,134,529 | 0.011% |
| Massachusetts | 6,963,249 | 14.829% | -850 | 6,962,399 | 0.012% |
| Michigan | 10,010,176 | 6.770% | -558 | 10,009,618 | 0.006% |
| Minnesota | 5,703,381 | 8.691% | -408 | 5,702,973 | 0.007% |
| Mississippi | 2,979,629 | 2.026% | -50 | 2,979,579 | 0.002% |
| Missouri | 6,169,559 | 4.087% | -208 | 6,169,351 | 0.003% |
| Montana | 1,081,971 | 2.509% | -22 | 1,081,948 | 0.002% |
| Nebraska | 1,960,047 | 10.174% | -164 | 1,959,883 | 0.008% |
| Nevada | 3,174,115 | 20.414% | -534 | 3,173,582 | 0.017% |
| New Hampshire | 1,357,056 | 5.009% | -56 | 1,357,000 | 0.004% |
| New Jersey | 9,068,717 | 20.211% | -1,510 | 9,067,207 | 0.017% |
| New Mexico | 2,092,944 | 10.283% | -177 | 2,092,767 | 0.008% |
| New York | 19,925,509 | 19.531% | -3,205 | 19,922,304 | 0.016% |
| North Carolina | 10,616,783 | 9.391% | -821 | 10,615,962 | 0.008% |
| North Dakota | 772,507 | 4.540% | -29 | 772,478 | 0.004% |
| Ohio | 11,723,840 | 4.010% | -387 | 11,723,453 | 0.003% |
| Oklahoma | 3,987,525 | 6.829% | -224 | 3,987,301 | 0.006% |
| Oregon | 4,333,252 | 11.132% | -397 | 4,332,855 | 0.009% |
| Pennsylvania | 12,820,751 | 6.100% | -644 | 12,820,107 | 0.005% |
| Rhode Island | 1,064.518 | 10.454% | -92 | 1,064,427 | 0.009% |
| South Carolina | 5,232,238 | 5.005% | -216 | 5,232,023 | 0.004% |
| South Dakota | 890,358 | 4.242% | -31 | 890,327 | 0.003% |
| Tennessee | 6,896,696 | 6.128% | -348 | 6,896,348 | 0.005% |
| Texas | 29,722,386 | 21.968% | -5,378 | 29,717,008 | 0.018% |
| Utah | 3,274,054 | 10.933% | -295 | 3,273,759 | 0.009% |
| Vermont | 621,655 | 4.054% | -21 | 621,635 | 0.003% |
| Virginia | 8,625,957 | 11.562% | -821 | 8,625,136 | 0.010% |
| Washington | 7,782,825 | 15.368% | -985 | 7,781,840 | 0.013% |
| Washington DC | 728,813 | 18.478% | -111 | 728,702 | 0.015% |
| West Virginia | 1,784,636 | 2.180% | -32 | 1,784,604 | 0.002% |
| Wisconsin | 5,840,034 | 5.208% | -250 | 5,839,784 | 0.004% |
| Wyoming | 575,324 | 6.361% | -30 | 575,294 | 0.005% |
| United States | 333,094,933 | 13.887% | -38,098 | 333,056,836 | 0.011% |

Note:
Projections of population levels are based on trends in population levels in the ACS 1-year summary files, from 2014 to 2017
Projections of population ratios (e.g. "Percent Hispanic") are based on trends in those ratios in the ACS 1-year PUMS files, from 2014 to 2017.

Table 4B.2: Statewide Population Projections for July 2021 with Undercount Rates Due to Citizenship Question
Version 2: 0.08% Undercount for all Non-Citizens and Households that Include Non-Citizens

| State | Projected Population July 2021 | Percent Non-Citizen or Living with Non-Citizen | Statewide Undercount | Population Estimate (As of July 2021) with Undercount | Statewide Undercount Percentage |
|---|---|---|---|---|---|
| Alabama | 4,921,359 | 4.747% | -192 | 4,921,167 | 0.004% |
| Alaska | 743,860 | 9.189% | -56 | 743,803 | 0.008% |
| Arizona | 7,448,469 | 15.747% | -966 | 7,447,503 | 0.013% |
| Arkansas | 3,057,619 | 6.054% | -152 | 3,057,466 | 0.005% |
| California | 40,674,529 | 26.669% | -8,933 | 40,665,596 | 0.022% |
| Colorado | 5,977,784 | 11.199% | -551 | 5,977,233 | 0.009% |
| Connecticut | 3,572,232 | 14.167% | -417 | 3,571,815 | 0.012% |
| Delaware | 999,168 | 10.865% | -89 | 999,078 | 0.009% |
| Florida | 22,512,396 | 17.609% | -3,264 | 22,509,132 | 0.015% |
| Georgia | 10,905,871 | 11.283% | -1,014 | 10,904,857 | 0.009% |
| Hawaii | 1,440,733 | 16.570% | -197 | 1,440,536 | 0.014% |
| Idaho | 1,838,472 | 5.984% | -91 | 1,838,381 | 0.005% |
| Illinois | 12,695,472 | 15.188% | -1,588 | 12,693,884 | 0.013% |
| Indiana | 6,766,096 | 7.481% | -417 | 6,765,679 | 0.006% |
| Iowa | 3,199,934 | 6.280% | -165 | 3,199,768 | 0.005% |
| Kansas | 2,931,301 | 7.359% | -178 | 2,931,123 | 0.006% |
| Kentucky | 4,513,134 | 4.630% | -172 | 4,512,962 | 0.004% |
| Louisiana | 4,732,077 | 4.413% | -172 | 4,731,905 | 0.004% |
| Maine | 1,345,295 | 3.869% | -43 | 1,345,252 | 0.003% |
| Maryland | 6,162,919 | 13.982% | -710 | 6,162,209 | 0.012% |
| Massachusetts | 6,997,726 | 15.032% | -866 | 6,996,860 | 0.012% |
| Michigan | 10,026,131 | 6.948% | -574 | 10,025,557 | 0.006% |
| Minnesota | 5,745,639 | 8.904% | -421 | 5,745,218 | 0.007% |
| Mississippi | 2,978,138 | 1.958% | -48 | 2,978,090 | 0.002% |
| Missouri | 6,188,234 | 4.158% | -212 | 6,188,023 | 0.003% |
| Montana | 1,092,463 | 2.551% | -23 | 1,092,440 | 0.002% |
| Nebraska | 1,973,371 | 10.607% | -172 | 1,973,199 | 0.009% |
| Nevada | 3,232,808 | 20.201% | -538 | 3,232,270 | 0.017% |
| New Hampshire | 1,361,809 | 4.931% | -55 | 1,361,754 | 0.004% |
| New Jersey | 9,089,741 | 20.526% | -1,537 | 9,088,204 | 0.017% |
| New Mexico | 2,094,569 | 9.857% | -170 | 2,094,399 | 0.008% |
| New York | 19,950,879 | 19.532% | -3,209 | 19,947,670 | 0.016% |
| North Carolina | 10,731,238 | 9.374% | -829 | 10,730,409 | 0.008% |
| North Dakota | 778,212 | 4.628% | -30 | 778,182 | 0.004% |
| Ohio | 11,745,584 | 4.073% | -394 | 11,745,190 | 0.003% |
| Oklahoma | 4,006,412 | 6.757% | -223 | 4,006,189 | 0.006% |
| Oregon | 4,396,744 | 11.067% | -401 | 4,396,343 | 0.009% |
| Pennsylvania | 12,825,822 | 6.178% | -652 | 12,825,170 | 0.005% |
| Rhode Island | 1,066,145 | 10.232% | -90 | 1,066,055 | 0.008% |
| South Carolina | 5,301,528 | 4.946% | -216 | 5,301,312 | 0.004% |
| South Dakota | 897,255 | 4.474% | -33 | 897,222 | 0.004% |
| Tennessee | 6,956,934 | 6.159% | -353 | 6,956,581 | 0.005% |
| Texas | 30,194,983 | 21.961% | -5,461 | 30,189,522 | 0.018% |
| Utah | 3,331,461 | 10.913% | -299 | 3,331,162 | 0.009% |
| Vermont | 620,988 | 4.116% | -21 | 620,967 | 0.003% |
| Virginia | 8,677,936 | 11.578% | -828 | 8,677,108 | 0.010% |
| Washington | 7,908,519 | 15.686% | -1,022 | 7,907,497 | 0.013% |
| Washington DC | 740,426 | 19.438% | -119 | 740,308 | 0.016% |
| West Virginia | 1,774,229 | 2.407% | -35 | 1,774,194 | 0.002% |
| Wisconsin | 5,854,884 | 5.247% | -253 | 5,854,631 | 0.004% |
| Wyoming | 573,993 | 6.649% | -31 | 573,962 | 0.005% |
| United States | 335,553,518 | 13.925% | -38,482 | 335,515,036 | 0.011% |

Note:
Projections of population levels are based on trends in population levels in the ACS 1-year summary files, from 2014 to 2017
Projections of population ratios (e.g. "Percent Hispanic") are based on trends in those ratios in the ACS 1-year PUMS files, from 2014 to 2017.

Table 4C.2: Statewide Population Projections for July 2022 with Undercount Rates Due to Citizenship Question
Version 2: 0.08% Undercount for all Non-Citizens and Households that Include Non-Citizens

| State | Projected Population July 2022 | Percent Non-Citizen or Living with Non-Citizen | Statewide Undercount | Population Estimate (As of July 2022) with Undercount | Statewide Undercount Percentage |
|---|---|---|---|---|---|
| Alabama | 4,933,012 | 4.874% | -198 | 4,932,814 | 0.004% |
| Alaska | 744,876 | 9.758% | -60 | 744,816 | 0.008% |
| Arizona | 7,556,519 | 15.615% | -972 | 7,555,547 | 0.013% |
| Arkansas | 3,070,953 | 5.999% | -152 | 3,070,802 | 0.005% |
| California | 40,958,998 | 26.373% | -8,898 | 40,950,100 | 0.022% |
| Colorado | 6,070,441 | 11.091% | -554 | 6,069,887 | 0.009% |
| Connecticut | 3,568,244 | 14.373% | -422 | 3,567,822 | 0.012% |
| Delaware | 1,008,475 | 11.192% | -93 | 1,008,382 | 0.009% |
| Florida | 22,894,395 | 17.722% | -3,341 | 22,891,054 | 0.015% |
| Georgia | 11,024,994 | 11.285% | -1,025 | 11,023,969 | 0.009% |
| Hawaii | 1,444,032 | 16.676% | -198 | 1,443,833 | 0.014% |
| Idaho | 1,868,854 | 5.757% | -89 | 1,868,766 | 0.005% |
| Illinois | 12,668,835 | 15.421% | -1,609 | 12,667,226 | 0.013% |
| Indiana | 6,790,915 | 7.817% | -437 | 6,790,478 | 0.006% |
| Iowa | 3,213,489 | 6.338% | -168 | 3,213,322 | 0.005% |
| Kansas | 2,935,846 | 7.169% | -173 | 2,935,672 | 0.006% |
| Kentucky | 4,527,870 | 4.710% | -176 | 4,527,694 | 0.004% |
| Louisiana | 4,744,012 | 4.461% | -174 | 4,743,838 | 0.004% |
| Maine | 1,347,642 | 4.002% | -44 | 1,347,598 | 0.003% |
| Maryland | 6,190,604 | 14.010% | -714 | 6,189,890 | 0.012% |
| Massachusetts | 7,032,203 | 15.238% | -882 | 7,031,321 | 0.013% |
| Michigan | 10,042,086 | 7.130% | -590 | 10,041,496 | 0.006% |
| Minnesota | 5,787,898 | 9.123% | -435 | 5,787,463 | 0.008% |
| Mississippi | 2,976,648 | 1.892% | -46 | 2,976,602 | 0.002% |
| Missouri | 6,206,910 | 4.230% | -216 | 6,206,694 | 0.003% |
| Montana | 1,102,956 | 2.593% | -24 | 1,102,932 | 0.002% |
| Nebraska | 1,986,695 | 11.058% | -181 | 1,986,514 | 0.009% |
| Nevada | 3,291,500 | 19.990% | -542 | 3,290,958 | 0.016% |
| New Hampshire | 1,366,563 | 4.855% | -55 | 1,366,509 | 0.004% |
| New Jersey | 9,110,765 | 20.846% | -1,564 | 9,109,201 | 0.017% |
| New Mexico | 2,096,194 | 9.449% | -163 | 2,096,031 | 0.008% |
| New York | 19,976,249 | 19.533% | -3,215 | 19,973,034 | 0.016% |
| North Carolina | 10,845,692 | 9.358% | -836 | 10,844,856 | 0.008% |
| North Dakota | 783,917 | 4.718% | -30 | 783,886 | 0.004% |
| Ohio | 11,767,327 | 4.138% | -401 | 11,766,926 | 0.003% |
| Oklahoma | 4,025,299 | 6.687% | -222 | 4,025,078 | 0.006% |
| Oregon | 4,460,235 | 11.003% | -404 | 4,459,832 | 0.009% |
| Pennsylvania | 12,830,894 | 6.258% | -662 | 12,830,232 | 0.005% |
| Rhode Island | 1,067,771 | 10.015% | -88 | 1,067,683 | 0.008% |
| South Carolina | 5,370,818 | 4.888% | -216 | 5,370,602 | 0.004% |
| South Dakota | 904,152 | 4.718% | -35 | 904,117 | 0.004% |
| Tennessee | 7,017,171 | 6.190% | -358 | 7,016,813 | 0.005% |
| Texas | 30,667,580 | 21.954% | -5,546 | 30,662,034 | 0.018% |
| Utah | 3,388,868 | 10.892% | -304 | 3,388,564 | 0.009% |
| Vermont | 620,321 | 4.179% | -21 | 620,300 | 0.003% |
| Virginia | 8,729,915 | 11.593% | -834 | 8,729,081 | 0.010% |
| Washington | 8,034,213 | 16.011% | -1,060 | 8,033,153 | 0.013% |
| Washington DC | 752,040 | 20.448% | -127 | 751,913 | 0.017% |
| West Virginia | 1,763,822 | 2.657% | -39 | 1,763,784 | 0.002% |
| Wisconsin | 5,869,734 | 5.286% | -255 | 5,869,479 | 0.004% |
| Wyoming | 572,663 | 6.951% | -33 | 572,630 | 0.006% |
| United States | 338,012,104 | 13.965% | -38,880 | 337,973,223 | 0.012% |

Note:
Projections of population levels are based on trends in population levels in the ACS 1-year summary files, from 2014 to 2017
Projections of population ratios (e.g. "Percent Hispanic") are based on trends in those ratios in the ACS 1-year PUMS files, from 2014 to 2017.

Table 4A.3: Statewide Population Projections for July 2020 with Undercount Rates Due to Citizenship Question
Version 3: 0.5% Undercount for all Non-Citizens

| State | Projected Population July 2020 | Percent Non-Citizen | Statewide Undercount | Population Estimate (As of July 2020) with Undercount | Statewide Undercount Percentage |
|---|---|---|---|---|---|
| Alabama | 4,909,706 | 2.400% | -589 | 4,909,117 | 0.010% |
| Alaska | 742,844 | 3.430% | -128 | 742,716 | 0.020% |
| Arizona | 7,340,419 | 6.960% | -2,555 | 7,337,864 | 0.030% |
| Arkansas | 3,044,284 | 2.990% | -454 | 3,043,829 | 0.010% |
| California | 40,390,060 | 12.190% | -24,624 | 40,365,436 | 0.060% |
| Colorado | 5,885,126 | 5.400% | -1,588 | 5,883,538 | 0.030% |
| Connecticut | 3,576,220 | 6.980% | -1,248 | 3,574,973 | 0.030% |
| Delaware | 989,861 | 5.420% | -268 | 989,592 | 0.030% |
| Florida | 22,130,397 | 9.300% | -10,293 | 22,120,104 | 0.050% |
| Georgia | 10,786,748 | 5.780% | -3,119 | 10,783,629 | 0.030% |
| Hawaii | 1,437,434 | 7.220% | -519 | 1,436,915 | 0.040% |
| Idaho | 1,808,090 | 2.520% | -228 | 1,807,862 | 0.010% |
| Illinois | 12,722,110 | 7.330% | -4,663 | 12,717,447 | 0.040% |
| Indiana | 6,741,276 | 3.600% | -1,212 | 6,740,064 | 0.020% |
| Iowa | 3,186,378 | 3.010% | -479 | 3,185,899 | 0.020% |
| Kansas | 2,926,757 | 3.780% | -554 | 2,926,203 | 0.020% |
| Kentucky | 4,498,397 | 2.370% | -533 | 4,497,864 | 0.010% |
| Louisiana | 4,720,141 | 2.450% | -577 | 4,719,564 | 0.010% |
| Maine | 1,342,948 | 1.300% | -87 | 1,342,861 | 0.010% |
| Maryland | 6,135,233 | 7.190% | -2,204 | 6,133,029 | 0.040% |
| Massachusetts | 6,963,249 | 8.700% | -3,031 | 6,960,219 | 0.040% |
| Michigan | 10,010,176 | 3.830% | -1,917 | 10,008,259 | 0.020% |
| Minnesota | 5,703,381 | 3.990% | -1,137 | 5,702,244 | 0.020% |
| Mississippi | 2,979,629 | 1.040% | -154 | 2,979,474 | 0.010% |
| Missouri | 6,169,559 | 2.200% | -680 | 6,168,879 | 0.010% |
| Montana | 1,081,971 | 1.160% | -63 | 1,081,908 | 0.010% |
| Nebraska | 1,960,047 | 5.130% | -503 | 1,959,545 | 0.030% |
| Nevada | 3,174,115 | 9.890% | -1,570 | 3,172,546 | 0.050% |
| New Hampshire | 1,357,056 | 3.350% | -227 | 1,356,829 | 0.020% |
| New Jersey | 9,068,717 | 10.470% | -4,747 | 9,063,970 | 0.050% |
| New Mexico | 2,092,944 | 4.340% | -454 | 2,092,490 | 0.020% |
| New York | 19,925,509 | 9.670% | -9,633 | 19,915,876 | 0.050% |
| North Carolina | 10,616,783 | 4.870% | -2,586 | 10,614,197 | 0.020% |
| North Dakota | 772,507 | 2.630% | -102 | 772,405 | 0.010% |
| Ohio | 11,723,840 | 2.210% | -1,296 | 11,722,544 | 0.010% |
| Oklahoma | 3,987,525 | 3.610% | -720 | 3,986,805 | 0.020% |
| Oregon | 4,333,252 | 4.860% | -1,054 | 4,332,198 | 0.020% |
| Pennsylvania | 12,820,751 | 3.460% | -2,216 | 12,818,535 | 0.020% |
| Rhode Island | 1,064,518 | 5.660% | -301 | 1,064,217 | 0.030% |
| South Carolina | 5,232,238 | 2.600% | -681 | 5,231,557 | 0.010% |
| South Dakota | 890,358 | 2.680% | -119 | 890,239 | 0.010% |
| Tennessee | 6,896,696 | 3.100% | -1,069 | 6,895,628 | 0.020% |
| Texas | 29,722,386 | 10.630% | -15,790 | 29,706,596 | 0.050% |
| Utah | 3,274,054 | 5.420% | -888 | 3,273,166 | 0.030% |
| Vermont | 621,655 | 2.870% | -89 | 621,566 | 0.010% |
| Virginia | 8,625,957 | 5.630% | -2,427 | 8,623,530 | 0.030% |
| Washington | 7,782,825 | 7.840% | -3,051 | 7,779,774 | 0.040% |
| Washington DC | 728,813 | 9.660% | -352 | 728,460 | 0.050% |
| West Virginia | 1,784,636 | 0.760% | -68 | 1,784,568 | 0.000% |
| Wisconsin | 5,840,034 | 2.650% | -774 | 5,839,260 | 0.010% |
| Wyoming | 575,324 | 1.910% | -55 | 575,269 | 0.010% |
| United States | 333,094,933 | 6.830% | -113,678 | 332,981,256 | 0.030% |

Note:
Projections of population levels are based on trends in population levels in the ACS 1-year summary files, from 2014 to 2017

Projections of population ratios (e.g. "Percent Hispanic") are based on trends in those ratios in the ACS 1-year PUMS files, from 2014 to 2017.

Table 4B.3: Statewide Population Projections for July 2021 with Undercount Rates Due to Citizenship Question
Version 3: 0.5% Undercount for all Non-Citizens

| State | Projected Population July 2021 | Percent Non-Citizen | Statewide Undercount | Population Estimate (As of July 2021) with Undercount | Statewide Undercount Percentage |
|---|---|---|---|---|---|
| Alabama | 4,921,359 | 2.457% | -605 | 4,920,754 | 0.012% |
| Alaska | 743,860 | 3.452% | -128 | 743,731 | 0.017% |
| Arizona | 7,448,469 | 6.767% | -2,520 | 7,445,949 | 0.034% |
| Arkansas | 3,057,619 | 2.914% | -445 | 3,057,173 | 0.015% |
| California | 40,674,529 | 11.948% | -24,301 | 40,650,228 | 0.060% |
| Colorado | 5,977,784 | 5.322% | -1,590 | 5,976,194 | 0.027% |
| Connecticut | 3,572,232 | 6.947% | -1,241 | 3,570,991 | 0.035% |
| Delaware | 999,168 | 5.596% | -280 | 998,888 | 0.028% |
| Florida | 22,512,396 | 9.304% | -10,472 | 22,501,924 | 0.047% |
| Georgia | 10,905,871 | 5.791% | -3,158 | 10,902,713 | 0.029% |
| Hawaii | 1,440,733 | 7.227% | -521 | 1,440,212 | 0.036% |
| Idaho | 1,838,472 | 2.328% | -214 | 1,838,258 | 0.012% |
| Illinois | 12,695,472 | 7.434% | -4,719 | 12,690,753 | 0.037% |
| Indiana | 6,766,096 | 3.710% | -1,255 | 6,764,841 | 0.019% |
| Iowa | 3,199,934 | 2.986% | -478 | 3,199,456 | 0.015% |
| Kansas | 2,931,301 | 3.708% | -544 | 2,930,758 | 0.019% |
| Kentucky | 4,513,134 | 2.377% | -536 | 4,512,598 | 0.012% |
| Louisiana | 4,732,077 | 2.462% | -583 | 4,731,494 | 0.012% |
| Maine | 1,345,295 | 1.227% | -83 | 1,345,212 | 0.006% |
| Maryland | 6,162,919 | 7.133% | -2,198 | 6,160,721 | 0.036% |
| Massachusetts | 6,997,726 | 8.927% | -3,124 | 6,994,603 | 0.045% |
| Michigan | 10,026,131 | 3.959% | -1,985 | 10,024,146 | 0.020% |
| Minnesota | 5,745,639 | 3.988% | -1,146 | 5,744,494 | 0.020% |
| Mississippi | 2,978,138 | 0.994% | -148 | 2,977,990 | 0.005% |
| Missouri | 6,188,234 | 2.254% | -697 | 6,187,537 | 0.011% |
| Montana | 1,092,463 | 1.162% | -64 | 1,092,400 | 0.006% |
| Nebraska | 1,973,371 | 5.330% | -526 | 1,972,845 | 0.027% |
| Nevada | 3,232,808 | 9.819% | -1,587 | 3,231,221 | 0.049% |
| New Hampshire | 1,361,809 | 3.479% | -237 | 1,361,573 | 0.017% |
| New Jersey | 9,089,741 | 10.578% | -4,808 | 9,084,933 | 0.053% |
| New Mexico | 2,094,569 | 4.058% | -425 | 2,094,144 | 0.020% |
| New York | 19,950,879 | 9.572% | -9,549 | 19,941,330 | 0.048% |
| North Carolina | 10,731,238 | 4.851% | -2,603 | 10,728,635 | 0.024% |
| North Dakota | 778,212 | 2.674% | -104 | 778,108 | 0.013% |
| Ohio | 11,745,584 | 2.232% | -1,311 | 11,744,273 | 0.011% |
| Oklahoma | 4,006,412 | 3.570% | -715 | 4,005,697 | 0.018% |
| Oregon | 4,396,744 | 4.735% | -1,041 | 4,395,703 | 0.024% |
| Pennsylvania | 12,825,822 | 3.533% | -2,265 | 12,823,557 | 0.018% |
| Rhode Island | 1,066,145 | 5.571% | -297 | 1,065,848 | 0.028% |
| South Carolina | 5,301,528 | 2.564% | -680 | 5,300,849 | 0.013% |
| South Dakota | 897,255 | 2.967% | -133 | 897,122 | 0.015% |
| Tennessee | 6,956,934 | 3.084% | -1,073 | 6,955,861 | 0.015% |
| Texas | 30,194,983 | 10.584% | -15,979 | 30,179,004 | 0.053% |
| Utah | 3,331,461 | 5.445% | -907 | 3,330,554 | 0.027% |
| Vermont | 620,988 | 3.063% | -95 | 620,893 | 0.015% |
| Virginia | 8,677,936 | 5.524% | -2,397 | 8,675,539 | 0.028% |
| Washington | 7,908,519 | 7.973% | -3,153 | 7,905,366 | 0.040% |
| Washington DC | 740,426 | 9.846% | -365 | 740,062 | 0.049% |
| West Virginia | 1,774,229 | 0.760% | -67 | 1,774,162 | 0.004% |
| Wisconsin | 5,854,884 | 2.664% | -780 | 5,854,105 | 0.013% |
| Wyoming | 573,993 | 1.809% | -52 | 573,941 | 0.009% |
| United States | 335,553,518 | 6.805% | -114,179 | 335,439,339 | 0.034% |

Note:
Projections of population levels are based on trends in population levels in the ACS 1-year summary files, from 2014 to 2017
Projections of population ratios (e.g. "Percent Hispanic") are based on trends in those ratios in the ACS 1-year PUMS files, from 2014 to 2017.

Table 4C.3: Statewide Population Projections for July 2022 with Undercount Rates Due to Citizenship Question
Version 3: 0.5% Undercount for all Non-Citizens

| State | Projected Population July 2022 | Percent Non-Citizen | Statewide Undercount | Population Estimate (As of July 2022) with Undercount | Statewide Undercount Percentage |
|---|---|---|---|---|---|
| Alabama | 4,933,012 | 2.514% | -620 | 4,932,392 | 0.013% |
| Alaska | 744,876 | 3.472% | -129 | 744,747 | 0.017% |
| Arizona | 7,556,519 | 6.576% | -2,485 | 7,554,034 | 0.033% |
| Arkansas | 3,070,953 | 2.844% | -437 | 3,070,517 | 0.014% |
| California | 40,958,998 | 11.709% | -23,982 | 40,935,016 | 0.059% |
| Colorado | 6,070,441 | 5.248% | -1,593 | 6,068,849 | 0.026% |
| Connecticut | 3,568,244 | 6.917% | -1,234 | 3,567,010 | 0.035% |
| Delaware | 1,008,475 | 5.775% | -291 | 1,008,184 | 0.029% |
| Florida | 22,894,395 | 9.307% | -10,653 | 22,883,742 | 0.047% |
| Georgia | 11,024,994 | 5.799% | -3,197 | 11,021,797 | 0.029% |
| Hawaii | 1,444,032 | 7.231% | -522 | 1,443,509 | 0.036% |
| Idaho | 1,868,854 | 2.153% | -201 | 1,868,653 | 0.011% |
| Illinois | 12,668,835 | 7.540% | -4,777 | 12,664,058 | 0.038% |
| Indiana | 6,790,915 | 3.828% | -1,300 | 6,789,616 | 0.019% |
| Iowa | 3,213,489 | 2.967% | -477 | 3,213,013 | 0.015% |
| Kansas | 2,935,846 | 3.633% | -533 | 2,935,312 | 0.018% |
| Kentucky | 4,527,870 | 2.381% | -539 | 4,527,331 | 0.012% |
| Louisiana | 4,744,012 | 2.478% | -588 | 4,743,425 | 0.012% |
| Maine | 1,347,642 | 1.161% | -78 | 1,347,564 | 0.006% |
| Maryland | 6,190,604 | 7.079% | -2,191 | 6,188,413 | 0.035% |
| Massachusetts | 7,032,203 | 9.155% | -3,219 | 7,028,984 | 0.046% |
| Michigan | 10,042,086 | 4.091% | -2,054 | 10,040,032 | 0.020% |
| Minnesota | 5,787,898 | 3.989% | -1,155 | 5,786,743 | 0.020% |
| Mississippi | 2,976,648 | 0.954% | -142 | 2,976,506 | 0.005% |
| Missouri | 6,206,910 | 2.305% | -715 | 6,206,195 | 0.012% |
| Montana | 1,102,956 | 1.159% | -64 | 1,102,892 | 0.006% |
| Nebraska | 1,986,695 | 5.539% | -550 | 1,986,144 | 0.028% |
| Nevada | 3,291,500 | 9.747% | -1,604 | 3,289,896 | 0.049% |
| New Hampshire | 1,366,563 | 3.614% | -247 | 1,366,316 | 0.018% |
| New Jersey | 9,110,765 | 10.688% | -4,869 | 9,105,896 | 0.053% |
| New Mexico | 2,096,194 | 3.791% | -397 | 2,095,797 | 0.019% |
| New York | 19,976,249 | 9.477% | -9,467 | 19,966,782 | 0.047% |
| North Carolina | 10,845,692 | 4.831% | -2,619 | 10,843,073 | 0.024% |
| North Dakota | 783,917 | 2.713% | -106 | 783,810 | 0.014% |
| Ohio | 11,767,327 | 2.252% | -1,325 | 11,766,002 | 0.011% |
| Oklahoma | 4,025,299 | 3.529% | -710 | 4,024,589 | 0.018% |
| Oregon | 4,460,235 | 4.608% | -1,027 | 4,459,208 | 0.023% |
| Pennsylvania | 12,830,894 | 3.610% | -2,316 | 12,828,578 | 0.018% |
| Rhode Island | 1,067,771 | 5.479% | -293 | 1,067,479 | 0.027% |
| South Carolina | 5,370,818 | 2.524% | -678 | 5,370,140 | 0.013% |
| South Dakota | 904,152 | 3.284% | -148 | 904,004 | 0.016% |
| Tennessee | 7,017,171 | 3.070% | -1,077 | 7,016,094 | 0.015% |
| Texas | 30,667,580 | 10.543% | -16,166 | 30,651,414 | 0.053% |
| Utah | 3,388,868 | 5.467% | -926 | 3,387,942 | 0.027% |
| Vermont | 620,321 | 3.271% | -101 | 620,220 | 0.016% |
| Virginia | 8,729,915 | 5.423% | -2,367 | 8,727,548 | 0.027% |
| Washington | 8,034,213 | 8.109% | -3,257 | 8,030,956 | 0.041% |
| Washington DC | 752,040 | 10.032% | -377 | 751,662 | 0.050% |
| West Virginia | 1,763,822 | 0.757% | -67 | 1,763,756 | 0.004% |
| Wisconsin | 5,869,734 | 2.677% | -785 | 5,868,949 | 0.013% |
| Wyoming | 572,663 | 1.711% | -49 | 572,614 | 0.009% |
| United States | 338,012,104 | 6.787% | -114,706 | 337,897,398 | 0.034% |

Note:
Projections of population levels are based on trends in population levels in the ACS 1-year summary files, from 2014 to 2017
Projections of population ratios (e.g. "Percent Hispanic") are based on trends in those ratios in the ACS 1-year PUMS files, from 2014 to 2017.

Table 5 (Corrected):  Select Urbanized Areas Population Projections for April 2020 With Undercount Rates Due to Citizenship Question

| Urbanized Area | Projected Population | Percent Hispanic | Percent Non-Hispanic, Non-Citizen | Census Undercount | Projected Census Count | Census Undercount Percentage |
|---|---|---|---|---|---|---|
| Atlanta, GA Urbanized Area | 5,290,847 | 11.97% | 5.23% | 18,202 | 5,272,645 | 0.34% |
| Houston, TX Urbanized Area | 5,924,517 | 40.54% | 4.31% | 53,152 | 5,871,365 | 0.90% |
| Laredo, TX Urbanized Area | 268,594 | 95.47% | 0.24% | 5,141 | 263,453 | 1.91% |
| Las Vegas--Henderson, NV Urbanized Area | 2,241,788 | 32.76% | 3.80% | 16,395 | 2,225,392 | 0.73% |
| Los Angeles--Long Beach--Anaheim, CA Urbanized Area | 12,765,635 | 47.08% | 5.59% | 134,474 | 12,631,161 | 1.05% |
| McAllen, TX Urbanized Area | 835,516 | 92.91% | 0.36% | 15,586 | 819,930 | 1.87% |
| Miami, FL Urbanized Area | 6,291,588 | 47.31% | 5.19% | 66,062 | 6,225,526 | 1.05% |
| Phoenix--Mesa, AZ Urbanized Area | 4,237,700 | 30.61% | 3.04% | 28,523 | 4,209,177 | 0.67% |
| Texas portion of El Paso, TX--NM Urbanized Area | 785,913 | 83.23% | 0.81% | 13,209 | 772,704 | 1.68% |
| New Jersey portion of New York--Newark, NY--NJ--CT Urbanized Area | 6,348,055 | 23.33% | 6.35% | 37,679 | 6,310,377 | 0.59% |
| Maryland portion of Washington, DC--VA--MD Urbanized Area | 1,875,855 | 19.05% | 6.69% | 9,659 | 1,866,196 | 0.51% |

**Revised Gurrea Table 6**
**2020 Projected Undercounts Due to Citizenship Question by Jurisdiction, Before Imputation**
**Correcting Application of "Mathiowetz 2% Undercount" Calculation**

| Jurisdiction | Jurisdiction Undercount Percentage | |
| --- | --- | --- |
| | Brace 2% Scenario | Brace 2% Scenario with Historical NRFU |
| Urbanized Area | | |
| Atlanta, GA | 0.344% | 0.105% |
| Houston, TX | 0.897% | 0.208% |
| Laredo, TX | 1.914% | 0.321% |
| Las Vegas–Henderson, NV | 0.731% | 0.162% |
| Los Angeles–Long Beach–Anaheim, CA | 1.053% | 0.219% |
| McAllen, TX | 1.865% | 0.298% |
| Miami, FL | 1.050% | 0.242% |
| Phoenix–Mesa, AZ | 0.673% | 0.124% |
| Texas portion of El Paso, TX–NM | 1.681% | 0.251% |
| New Jersey portion of New York–Newark, NY–NJ–CT | 0.594% | 0.153% |
| Maryland portion of Washington, DC–VA–MD | 0.515% | 0.168% |
| State | | |
| Arizona | 0.691% | 0.113% |
| California | 0.893% | 0.180% |
| Florida | 0.615% | 0.132% |
| Georgia | 0.262% | 0.073% |
| Maryland | 0.284% | 0.089% |
| Nevada | 0.659% | 0.137% |
| New Jersey | 0.517% | 0.127% |
| Texas | 0.864% | 0.161% |

Sources:
1. Brace Report.
2. NRFU Success Rate.docx.

Notes:
1. Baseline population, percent Hispanic and percent non-Hispanic/non-citizen are rounded.
2. If the 2 percent undercount assumption is interpreted as decline in self-response rates before NRFU, and if the Historical NRFU rate is applied, undercounts are smaller than in the two scenarios reported.

REVISION NOTE: This table was modified by using the percent of non-citizens rather than the percent of non-Hispanic non-citizens when calculating the "Mathiowetz 2% Undercount with Historical NRFU"

Table 5.1: Select Urbanized Areas' Population Projections for April 2020 with Undercount Rates Due to Citizenship
Version 1: 0.08% Undercount for all Non-Citizens and Households that Include Non-Citizens

| Urbanized Area | Projected Population | Percent Non-Citizen or Living with Non-Citizen | Census Undercount | Projected Census Count | Census Undercount Percentage |
|---|---|---|---|---|---|
| Atlanta, GA Urbanized Area | 5,290,847 | 16.584% | -723 | 5,290,125 | 0.014% |
| Houston, TX Urbanized Area | 5,924,517 | 30.312% | -1,479 | 5,923,038 | 0.025% |
| Laredo, TX Urbanized Area | 268,594 | 59.907% | -133 | 268,462 | 0.049% |
| Las Vegas--Henderson, NV Urbanized Area | 2,241,788 | 25.238% | -466 | 2,241,322 | 0.021% |
| Los Angeles--Long Beach--Anaheim, CA Urbanized Area | 12,765,635 | 33.180% | -3,489 | 12,762,146 | 0.027% |
| McAllen, TX Urbanized Area | 835,516 | 42.617% | -293 | 835,222 | 0.035% |
| Miami, FL Urbanized Area | 6,291,588 | 32.852% | -1,702 | 6,289,886 | 0.027% |
| Phoenix--Mesa, AZ Urbanized Area | 4,237,700 | 19.498% | -681 | 4,237,019 | 0.016% |
| Texas portion of El Paso, TX Urbanized Area | 785,913 | 26.601% | -172 | 785,741 | 0.022% |
| New Jersey portion New York--Newark, NJ Urbanized Area | 6,348,055 | 23.725% | -1,240 | 6,346,815 | 0.020% |
| Maryland portion Washington, MD Urbanized Area | 1,875,855 | 24.959% | -386 | 1,875,469 | 0.021% |

*Note:*
*Projections of population levels are based on trends in population levels in the ACS 1-year summary files, from 2014 to 2017*
*Projections of population ratios (e.g. "Percent Hispanic") are based on trends in those ratios in the ACS 1-year PUMS files, from 2014 to 2017.*
*ACS micro-data is available at the PUMA level, which are converted to Urbanized Areas by applying "allocation factors" from a PUMA-to-Urbanized Area crosswalk derived from the MABLE geographic database*

Table 6.1: Select State Population Projections for April 2020 with Undercount Rates Due to Citizenship Question
Version 1: 0.08% Undercount for all Non-Citizens and Households that Include Non-Citizens

| State | Projected Population | Percent Non-Citizen or Living with Non-Citizen | Census Undercount | Projected Census Count | Census Undercount Percentage |
|---|---|---|---|---|---|
| Arizona | 7,288,368 | 15.914% | -955 | 7,287,413 | 0.013% |
| California | 40,222,359 | 27.043% | -8,959 | 40,213,400 | 0.022% |
| Florida | 22,039,435 | 17.469% | -3,171 | 22,036,264 | 0.014% |
| Georgia | 10,743,754 | 11.280% | -998 | 10,742,756 | 0.009% |
| Maryland | 6,096,795 | 13.947% | -700 | 6,096,095 | 0.011% |
| Nevada | 3,151,890 | 20.468% | -531 | 3,151,359 | 0.017% |
| New Jersey | 8,992,841 | 20.133% | -1,491 | 8,991,350 | 0.017% |
| Texas | 29,601,688 | 21.970% | -5,356 | 29,596,332 | 0.018% |

Note:

Population Projections are as in Expert Report of Kimball Brace.

Projections of population ratios (e.g. "Percent Hispanic") are based on trends in those ratios in the ACS 1-year PUMS files, from 2014 to 2017.

Table 5.2: Select Urbanized Areas' Population Projections for April 2020 with Undercount Rates Due to Citizenship Question
Version 2: 0.5% Undercount for all Non-Citizens

| Urbanized Area | Projected Population | Percent Non-Citizen | Census Undercount | Projected Census Count | Census Undercount Percentage |
|---|---|---|---|---|---|
| Atlanta, GA Urbanized Area | 5,290,847 | 8.672% | -2,294 | 5,288,553 | 0.043% |
| Houston, TX Urbanized Area | 5,924,517 | 14.810% | -4,387 | 5,920,130 | 0.074% |
| Laredo, TX Urbanized Area | 268,594 | 21.651% | -291 | 268,303 | 0.108% |
| Las Vegas–Henderson, NV Urbanized Area | 2,241,788 | 12.273% | -1,376 | 2,240,412 | 0.061% |
| Los Angeles–Long Beach–Anaheim, CA Urbanized Area | 12,765,635 | 15.026% | -9,591 | 12,756,044 | 0.075% |
| McAllen, TX Urbanized Area | 835,516 | 16.705% | -698 | 834,818 | 0.084% |
| Miami, FL Urbanized Area | 6,291,588 | 17.534% | -5,516 | 6,286,073 | 0.088% |
| Phoenix–Mesa, AZ Urbanized Area | 4,237,700 | 8.524% | -1,806 | 4,235,894 | 0.043% |
| Texas portion of El Paso, TX Urbanized Area | 785,913 | 11.003% | -432 | 785,481 | 0.055% |
| New Jersey portion New York–Newark, NJ Urbanized Area | 6,348,055 | 12.344% | -3,918 | 6,344,138 | 0.062% |
| Maryland portion Washington, MD Urbanized Area | 1,875,855 | 12.712% | -1,192 | 1,874,663 | 0.064% |

Note:
*Projections of population levels are based on trends in population levels in the ACS 1-year summary files, from 2014 to 2017*
*Projections of population ratios (e.g. "Percent Hispanic") are based on trends in those ratios in the ACS 1-year PUMS files, from 2014 to 2017.*
*ACS micro-data is available at the PUMA level, which are converted to Urbanized Areas by applying "allocation factors" from a PUMA-to-Urbanized Area crosswalk derived from the MABLE geographic database*

Table 6.2: Select State Population Projections for April 2020 with Undercount Rates Due to Citizenship Question
Version 2: 0.5% Undercount for all Non-Citizens

| State | Projected Population | Percent Non-Citizen | Census Undercount | Projected Census Count | Census Undercount Percentage |
|-------|--------------------|--------------------|-------------------|----------------------|----------------------------|
| Arizona | 7,288,368 | 7.012% | -2,555 | 7,285,813 | 0.035% |
| California | 40,222,359 | 12.254% | -24,643 | 40,197,716 | 0.061% |
| Florida | 22,039,435 | 9.301% | -10,249 | 22,029,186 | 0.047% |
| Georgia | 10,743,754 | 5.781% | -3,106 | 10,740,648 | 0.029% |
| Maryland | 6,096,795 | 7.200% | -2,195 | 6,094,600 | 0.036% |
| Nevada | 3,151,890 | 9.909% | -1,562 | 3,150,329 | 0.050% |
| New Jersey | 8,992,841 | 10.442% | -4,695 | 8,988,146 | 0.052% |
| Texas | 29,601,688 | 10.636% | -15,742 | 29,585,946 | 0.053% |

Note:

Population Projections are as in Expert Report of Kimball Brace.

Projections of population ratios (e.g. "Percent Hispanic") are based on trends in those ratios in the ACS 1-year PUMS files, from 2014 to 2017.